B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Eastern District of Texas

In re   **Continental Exploration, LLC**                                      Case No.   __15-41607__
_____                                     Chapter   __11__
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **AES Drilling Fluids LLC**<br>**11767 Katy Frwy, Ste 230**<br>**Houston, TX 77079** | **AES Drilling Fluids LLC**<br>**11767 Katy Frwy, Ste 230**<br>**Houston, TX 77079** | | | 152,887.63 |
| **B& W Exploration**<br>**100 Park Ave., Ste. 1020**<br>**Oklahoma City, OK 73102** | **B& W Exploration**<br>**100 Park Ave., Ste. 1020**<br>**Oklahoma City, OK 73102** | pre-payment | **Contingent** | 76,653.14 |
| **Cajun-Ivy Investments**□<br>**100 Lexington St, Box 109**□<br>**Fort Worth, TX 76102** | **Cajun-Ivy Investments**□<br>**100 Lexington St, Box 109**□<br>**Fort Worth, TX 76102** | pre-payment | **Contingent** | 55,028.76 |
| **Chesapeake Energy**<br>**6100 N. Western Avenue**<br>**Oklahoma City, OK 73118** | **Chesapeake Energy**<br>**6100 N. Western Avenue**<br>**Oklahoma City, OK 73118** | | | 139,261.48 |
| **Doerner, Saunders, Daniel**<br>**Two West 2nd St., Ste 700**<br>**Tulsa, OK 74103** | **Doerner, Saunders, Daniel**<br>**Two West 2nd St., Ste 700**<br>**Tulsa, OK 74103** | | | 54,587.28 |
| **Drillright Technology, Inc.**<br>**9630 Pole Rd.**<br>**Oklahoma City, OK 73160** | **Drillright Technology, Inc.**<br>**9630 Pole Rd.**<br>**Oklahoma City, OK 73160** | | | 160,000.00 |
| **Fischl Culp McMillin Chaffin**<br>**Bahner & Long, LLP**<br>**Post Office Box 1766**<br>**Ardmore, OK 73402-1766** | **Fischl Culp McMillin Chaffin**<br>**Bahner & Long, LLP**<br>**Post Office Box 1766**<br>**Ardmore, OK 73402-1766** | | | 55,000.28 |
| **Geary, Porter & Donovan, PC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Geary, Porter & Donovan, PC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | | | 69,901.37 |
| **HHE AS_PROSPECTS 2005**□<br>**500 W. 7th St, Ste 1802**□<br>**Fort Worth, TX 76102** | **HHE AS_PROSPECTS 2005**□<br>**500 W. 7th St, Ste 1802**□<br>**Fort Worth, TX 76102** | pre-payment | **Contingent** | 73,341.80 |
| **Jimmy Chatham Dozer Service, Inc.**<br>**P. O. Box 878**<br>**Healdton, OK 73438** | **Jimmy Chatham Dozer Service, Inc.**<br>**P. O. Box 878**<br>**Healdton, OK 73438** | | | 140,145.08 |
| **Kirk Whitman/KRW Energ**□<br>**100 Park Ave, Ste 1020**□<br>**Oklahoma City, OK 73102** | **Kirk Whitman/KRW Energ**□<br>**100 Park Ave, Ste 1020**□<br>**Oklahoma City, OK 73102** | pre payment | **Contingent** | 42,941.59 |

B4 (Official Form 4) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                        Case No.   **15-41607**
_____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Logan Beard<br>P. O. Box 128<br>Madill, OK 73446 | Logan Beard<br>P. O. Box 128<br>Madill, OK 73446 | | | 150,000.00 |
| Mike Bonds<br>151 Abungdon Ave<br>Kenilworth, IL 60043 | Mike Bonds<br>151 Abungdon Ave<br>Kenilworth, IL 60043 | pre-payment | Contingent | 78,053.59 |
| OKLA Energy Partners, LP<br>1141 N. Robinson Ave, Ste 301<br>Oklahoma City, OK 73103 | OKLA Energy Partners, LP<br>1141 N. Robinson Ave, Ste 301<br>Oklahoma City, OK 73103 | pre payment | Contingent | 52,274.38 |
| PetroHill Resources LLC<br>3343 Locke Ave. #103<br>Fort Worth, TX 76107 | PetroHill Resources LLC<br>3343 Locke Ave. #103<br>Fort Worth, TX 76107 | pre payment | Contingent | 101,127.28 |
| S & S Exploration LP<br>14271 W. Peninsula<br>Big Sandy, TX 75797 | S & S Exploration LP<br>14271 W. Peninsula<br>Big Sandy, TX 75797 | prepayment | Contingent | 96,313.84 |
| Steel Holdings, Inc.<br>Ste 8, 1700 Varsity Estates Dr NW<br>Calgary, Alberta, CN T3B 2W9 | Steel Holdings, Inc.<br>Ste 8, 1700 Varsity Estates Dr NW<br>Calgary, Alberta, CN T3B 2W9 | pre payment | Contingent | 180,899.32 |
| XTO Energy Inc.<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | XTO Energy Inc.<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | | | 222,796.92 |
| XTO Energy Inc.<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | XTO Energy Inc.<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | pre payment | Contingent | 232,378.52 |
| Zapata Co Tax Assess/Collector<br>P O Box 1008<br>Zapata, TX 78076 | Zapata Co Tax Assess/Collector<br>P O Box 1008<br>Zapata, TX 78076 | | | 30,386.60 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **September 30, 2015**                    Signature   **/s/ Douglas Harrington**
                                                             **Douglas Harrington**
                                                             **Managing Member**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

### Eastern District of Texas

In re   **Continental Exploration, LLC**                                ,   Case No. ___**15-41607**___

                                          Debtor

Chapter                              **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 88,348,724.20 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,692,770.12 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 38,074.81 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 26 | | 2,608,904.74 | |
| G - Executory Contracts and Unexpired Leases | Yes | 195 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 230 | | | |
| Total Assets | | | 88,348,724.20 | | |
| Total Liabilities | | | | 4,339,749.67 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court

## Eastern District of Texas

In re    **Continental Exploration, LLC** _____,    Case No. _____**15-41607**_____

Debtor

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re **Continental Exploration, LLC** , Case No. **15-41607**
                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re   **Continental Exploration, LLC**                              ,   Case No.   __15-41607__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **chase operating** | - | 2,607.13 |
| | | **Chase Revenue** | - | 16,493.05 |
| | | **Chase MSFC** | - | 636.03 |
| | | **Wells Fargo Operating** | - | 1,614.92 |
| | | **Wells Fargo Revenue** | - | 132.84 |
| | | **Wells Fargo MSFS** | - | 132.84 |
| | | **Citizen Bank Oklahoma** | - | 76.10 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >           21,692.91
(Total of this page)

   __3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Continental Exploration, LLC**                              ,  Case No.  **15-41607**

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | A/R | | - | 222,031.29 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >       222,031.29
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **Continental Exploration, LLC** , Case No. __15-41607__
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Debtor believes it may have claims against Jackel Oil, Petrohill, Thunder Oil & Gas, Houston Hill for interference with business operations. | - | Unknown |
| | | Debtor believes it may have claims against Coffield Oil Company & O'Neal Oil Company  and Gary Dodds for breach of contract. | - | Unknown |
| | | Debtor believes it may have claims against Chesapeake Oll for fraud and conversion. | - | Unknown |
| | | Debtor believes it may have claims against Wayne Newkumet for tortuous interference | - | Unknown |
| | | Debtor believes it may have claims against MGP for fraud and conversion | - | Unknown |
| | | Debtor believes it has claims agaisnt XTO Energy for damages to its fields, breach of contract, fraud, and damages. | - | Unknown |
| | | Debtor believes it has claims against Logan Beard for fraud | - | Unknown |
| | | Debtor believes it has claims against Scott Chapman  for industrial sabotage, securities violations and damages. | - | Unknown |
| | | Debtor believes it has claims against Paul Kratzig dba Kragzig law firm for malpractice | - | Unknown |
| | | Debtor has claims against Tres Management for overcharges | - | Unknown |
| | | Debtor has claims against Pinnacle Energy Services for breach of contract damages | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >     0.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Continental Exploration, LLC**                                                ,    Case No.    __15-41607__
                                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **office furniture, computers, tables, filing cabinets, phones, etce** | - | **15,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Debtor has interest in approximately 1140 wells. The wells and interests are attached. As part of its interest the debtor would have a proportinate interest in any equipment at the wells sites. The value of the equipment is included in this value** | - | **15,750,000.00** |
| | | **The Debtor has contingent value of interests on HBP properties for additional drilling sites.** | - | **72,340,000.00** |

|  |  |
|---|---|
| Sub-Total > | **88,105,000.00** |
| (Total of this page) | |
| Total > | **88,348,724.20** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **Continental Exploration, LLC**                                            Case No.  **15-41607**
_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **7729**<br><br>**Wells Fargo Bank N.A.**<br>**PO Box 6995**<br>**Portland, OR 97228** | X | - | **Lien on debtor's interest in 18 specific wells**<br><br><br>Value $            **5,000,000.00** | | | | **1,692,770.12** | **0.00** |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br>Value $ | | | | | |

| | | |
|---|---|---|
| **0**  continuation sheets attached | Subtotal<br>(Total of this page) | **1,692,770.12**  **0.00** |
| | Total<br>(Report on Summary of Schedules) | **1,692,770.12**  **0.00** |

B6E (Official Form 6E) (4/13)

.

In re    **Continental Exploration, LLC**                                              ,    Case No. _____**15-41607**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

                                    _1_____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Continental Exploration, LLC** _____,    Case No. ___**15-41607**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Webb CISD Tax Office** **619 Avenue F** **P O Box 206** **Bruni, TX 78344-0206** | - | | | | | | | 5,608.56 | |
| | | | | | | | 5,608.56 | | 0.00 |
| Account No. | | | | | | | | | |
| **Webb Co Tax Assess/Collector** **P O Box 420128** **Laredo, TX 78042-8128** | - | | | | | | | 2,079.65 | |
| | | | | | | | 2,079.65 | | 0.00 |
| Account No. | | | | | | | | | |
| **Zapata Co Tax Assess/Collector** **P O Box 1008** **Zapata, TX 78076** | - | | | | | | | 30,386.60 | |
| | | | | | | | 30,386.60 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 38,074.81 | 38,074.81 | 0.00 |
|---|---|---|---|---|
| | Total (Report on Summary of Schedules) | 38,074.81 | 38,074.81 | 0.00 |

B6F (Official Form 6F) (12/07)

In re   **Continental Exploration, LLC**                                    ,   Case No.   __15-41607__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **Action Petroleum Services Corp** **1001 Timber Grove Road** **Ardmore, OK** | | - | | | | | | | 2,678.00 |
| Account No. **AES Drilling Fluids LLC** **11767 Katy Frwy, Ste 230** **Houston, TX 77079** | | | | | | | | | 152,887.63 |
| Account No. **Alan Bowlby** **P. O. Box 1067** **Addison, TX 75001** | | - | | | | | | | 535.20 |
| Account No. **Alan Parrish** **9791 Page Rd.** **Kingston, OK 73439** | | - | | | | | | | 3,145.00 |

__25__  continuation sheets attached

Subtotal
(Total of this page)                                                159,245.83

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC**                                    ,  Case No.  **15-41607**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Aspen Operating Co. LLC 801 Cherry Street Suite 810  Unit 23 Fort Worth, TX 76102 | - | | | | | | | 11.23 |
| Account No. | | | | pre-payment | | | | |
| B& W Exploration 100 Park Ave., Ste. 1020 Oklahoma City, OK 73102 | - | | | | X | | | 76,653.14 |
| Account No. | | | | | | | | |
| B&B Operations, Inc. RR #1, Box 81 Knowles, OK 73844 | - | | | | | | | 225.00 |
| Account No. | | | | | | | | |
| B&C Backhoe LLC P.O. Box 685 Wilson, OK 73463 | - | | | | | | | 11,364.99 |
| Account No. | | | | | | | | |
| Bays Exploration Inc 101 Park Ave Suite 900 Oklahoma City, OK 73103 | - | | | | | | | 435.98 |

Sheet no. __1__ of __25__ sheets attached to Schedule of       Subtotal                      | 88,690.34 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Continental Exploration, LLC** _____,    Case No. ___**15-41607**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BBS Oilfield Services** **c/o Diversified Lenders** **P.O. Box 6565** **Lubbock, TX 79493** | - | | | | | | | 757.75 |
| Account No. | | | | | | | | |
| **BDT Oil & Gas, Finely ProuctionCo., LP,** **Grasslands Energy and MEtcalfe Oil, LP** **1308 Lake Street** **Fort Worth, TX 76102** | - | | | | X | X | X | Unknown |
| Account No. | | | | | | | | |
| **Bervin Peterson** **P.O. Box 477478** **Chicago, IL 60647** | - | | | | | | | 224.66 |
| Account No. | | | | | | | | |
| **Bill Knowlton** **607-B Lindsey St.** **Bowie, TX 76230** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BITCO Insurance Companies Inc** **320 - 18th Street** **Rock Island, IL 61201-8744** | - | | | | | | | 15,490.00 |

Sheet no. __**2**___ of __**25**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,472.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                            ,        Case No.   **15-41607**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Booher Engineering, Inc.<br>% Travis Booher<br>P. O. Box 7793<br>Tyler, TX 75711 | - | | | | | | 13,641.04 |
| Account No. | | | | | | | |
| Bravo Arkoma LLC<br>P. O. Box 205887<br>Dallas, TX 75320-5887 | - | | | | | | 241.40 |
| Account No. | | | | | | | |
| Brian Amburn<br>2715 Big Draw Drive<br>Junction, TX 76849 | - | | | | | | 75.29 |
| Account No. | | | | | | | |
| Bruce Claycombe<br>James Zoys<br>Geary Porter Donovan, PC<br>16475 Dallas Parkway, Ste. 400<br>Addison, TX 75001 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Bullet Energy Services, LLC<br>P.O. Box 26<br>Velma, OK 73491 | - | | | | | | 14,430.26 |

Sheet no. __3___ of __25__ sheets attached to Schedule of                    Subtotal                     28,387.99
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                            ,     Case No.   **15-41607**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | pre-payment | | | | |
| **Cajun-Ivy Investments**⬚⬚ **100 Lexington St, Box 109**⬚⬚ **Fort Worth, TX 76102** | - | | | | X | | | 55,028.76 |
| Account No. | | | | | | | | |
| **Capital One Bank-2318** **P. O. Box 60599** **City of Industry, CA 91716-0599** | - | | | | | | | 8,251.23 |
| Account No. | | | | | | | | |
| **Chaparral Energy LLC** **P. O. Box 671550** **Dallas, TX 75267-1550** | - | | | | | | | 7,243.55 |
| Account No. | | | | | | | | |
| **Charles Skelley** **6514 E. Calle Bellatrix** **Tucson, AZ 82710** | - | | | | | | | 535.20 |
| Account No. | | | | | | | | |
| **Chesapeake Energy** **6100 N. Western Avenue** **Oklahoma City, OK 73118** | - | | | | | | | 139,261.48 |

Sheet no. __4__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,320.22

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC** ,  Case No.  **15-41607**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chesapeake Operating, Inc.** **c/o Kelly Hart & Hallman LLP** **201 Main Street, Suite 2500** **Fort Worth, TX 76102** | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| **Chillicothe ISD** **Tax Assessor Collector** **P. O. Box 418** **Chillcothe, TX 79225** | - | | | | | | **127.61** |
| Account No. | | | pre payment | | | | |
| **Claycombe Energy LLC** **16475 Dallas Pkwy, Ste 400** **Addison, TX 75001-6837** | - | | | X | | | **9,097.44** |
| Account No. | | | | | | | |
| **Coffield Oil Company** **309 W. 7th Street** **Suite 1000** **Fort Worth, TX 76102** | - | | | | | | **1,101.11** |
| Account No. | | | | | | | |
| **Continental Resources, Inc.** **P.O. Box 952724** **St. Louis, MO 63195-2724** | - | | | | | | **24,311.16** |

Sheet no.  **5**  of  **25**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,637.32**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC** _____,    Case No. ___**15-41607**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | pre payment | | | | |
| CPE Resources Inc.□□ 420 Throckmorton, Ste 750□□ Fort Worth, TX 76102 | - | | | | X | | | 6,052.80 |
| Account No. | | | | | | | | |
| D&D Dawson Enterprises LLC 1407 State Highway 207 Post, TX 79356 | - | | | | | | | 456.50 |
| Account No. | | | | | | | | |
| Dan A. Hughes Company LP P. O. Drawer 669 Beeville, TX 78104-0669 | - | | | | | | | 1,300.67 |
| Account No. | | | | | | | | |
| David Weiner Weiner Law Firm 5400 LBJ Freeway, Ste. 75240 Dallas, TX 75240 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Doerner, Saunders, Daniel Two West 2nd St., Ste 700 Tulsa, OK 74103 | - | | | | | | | 54,587.28 |

Sheet no. __6___ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      62,397.25

B6F (Official Form 6F) (12/07) - Cont.

In re **Continental Exploration, LLC**                                        , Case No. __15-41607__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Don Chaffin/Bob Long Fischl, Culp, McMillin, Chaffin PO Box 1766 Ardmore, OK 73402 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dorothy V McDonald 7308 Sandlewood Drive Oklahoma City, OK 73132 | - | | | | | | | 493.38 |
| Account No. | | | | | | | | |
| Drillright Technology, Inc. 9630 Pole Rd. Oklahoma City, OK 73160 | - | | | | | | | 160,000.00 |
| Account No. | | | | | | | | |
| Dunne Equities Operating Inc 5773 Woodway Dr., Ste 408 Houston, TX 77057 | - | | | | | | | 8,420.95 |
| Account No. | | | | | | | | |
| Eagle Energy Development Co. 153 South Broadway La Porte, TX 77571 | - | | | | | | | 243.35 |

Sheet no. __7__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **169,157.68**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                        ,      Case No. ___**15-41607**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Eddie Aguilar** **24918 Birdie Ridge** **San Antonio, TX 78260** | - | | | | | | 57.05 |
| Account No. | | | | | | | |
| **Energy Service of Bowie** **P.O. Box 1300** **Bowie, TX 76230** | - | | | | | | 2,222.94 |
| Account No. | | | Notice only | | | | |
| **Eric King** **One Leadership Square** **211 N. Robinson** **15th Floor** **Oklahoma City, OK 73102** | - | | | | | | 0.00 |
| Account No. | | | pre payment | | | | |
| **Finley Resources Inc.**□□ **1308 Lake Street**□□ **Fort Worth, TX 76102** | - | | | X | | | 26,895.29 |
| Account No. | | | | | | | |
| **Fischl Culp McMillin Chaffin** **Bahner & Long, LLP** **Post Office Box 1766** **Ardmore, OK 73402-1766** | - | | | | | | 55,000.28 |

Sheet no. __8__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              84,175.56

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                    ,   Case No.   **15-41607**
                                                            _____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Fort Bend Cnty MUD #49 Ft Bend Cnty Tax Ass/Coll 1317 Eugene Heimann Circle Richmond, TX 77469** | - | | | | | | 3,700.54 |
| Account No. | | | | | | | |
| **Fronk Oil Co., Inc. P. O. Box F 14950 Highway 23 Booker, TX 79005** | - | | | | | | 30.00 |
| Account No. | | | | | | | |
| **Geary, Porter & Donovan, PC 16475 Dallas Parkway Suite 400 Addison, TX 75001-6837** | - | | | | | | 69,901.37 |
| Account No. | | | | | | | |
| **Geomap Company 1100 Geomap Lane Plano, TX 75074** | - | | | | | | 504.23 |
| Account No. | | | pre -payment | | | | |
| **George Michael Harper 6815 Manhatten Blvd, Ste 201 Fort Worth, TX 76120** | - | | | X | | | 13,228.49 |

Sheet no. **9** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **87,364.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC**                                    ,    Case No. ___**15-41607**___
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ginnings Company 900 8th Street, Suite 820 Wichita Falls, TX 76301 | - | | | | | | | 686.06 |
| Account No. | | | | | | | | |
| Glenn Seitz 4321 Concho St. Dallas, TX 75206 | - | | | | | | | 21,000.00 |
| Account No. | | | | | | | | |
| H&B Fluid Service LLC P.O. Box 626 Perryton, TX 79070 | - | | | | | | | 825.00 |
| Account No. | | | | pre-payment | | | | |
| Harper Petroleum Engineering 6815 Manhatten Blvd, Ste 201 Fort Worth, TX 76120 | - | | | | X | | | 17,807.73 |
| Account No. | | | | pre-payment | | | | |
| HHE AS_PROSPECTS 2005 500 W. 7th St, Ste 1802 Fort Worth, TX 76102 | - | | | | X | | | 73,341.80 |

Sheet no. __**10**__ of __**25**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **113,660.59**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                    ,    Case No. ___**15-41607**___
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | pre -payment | | | | |
| **Huntley & Huntley Exploration** **2660 Monroeville Blvd.** **Monroeville, PA 15146** | - | | | X | | | 17,686.48 |
| Account No. | | | pre -payment | | | | |
| **Husted Investments** **9630 Pole Rd.** **Oklahoma City, OK 73167** | - | | | X | | | 5,139.27 |
| Account No. | | | pre payment | | | | |
| **Jackal Oil Company** **307 W. 7th St, Ste 1718** **Fort Worth, TX 76102** | - | | | X | | | 25,034.70 |
| Account No. | | | | | | | |
| **Jeffrey O. Anderson** **3513 Edwards Drive** **Plano, TX 75024** | - | | | | | | 256.81 |
| Account No. | | | | | | | |
| **Jim Gascoyne** **Gascoyne & Bullion** **77 Sugar Creek Ctr. Blvd., Ste. 280** **Sugar Land, TX 77478** | - | | | | | | 0.00 |

Sheet no. __11__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,117.26

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                    ,    Case No.   **15-41607**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jimmy Chatham Dozer Service, Inc.** **P. O. Box 878** **Healdton, OK 73438** | - | | | | | | 140,145.08 |
| Account No. | | | Notice only | | | | |
| **John Moricioli** **Moricioli & Schovanec, PC** **211 N. Robinson, Ste. 1350** **Oklahoma City, OK 73102** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **John Zachary** **15402 Abbey Export Chase Court** **Houston, TX 77095** | - | | | | | | 752.38 |
| Account No. | | | | | | | |
| **Johnson County Clerk** **P.O. Box 662** **Cleburne, TX 76033** | - | | | | | | 17.00 |
| Account No. | | | pre payment | | | | |
| **Kirk Whitman/KRW Energ□□** **100 Park Ave, Ste 1020□□** **Oklahoma City, OK 73102** | - | | | X | | | 42,941.59 |

Sheet no.  **12**  of  **25**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

183,856.05

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC**                                    ,    Case No. ___**15-41607**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lewis Magneto & Supply Co., Inc P.O. Box 837 Healdton, OK 73438 | - | | | | | | | 1,092.84 |
| Account No. | | | | | | | | |
| Liquid Mud Co., L.L.C. 5412 N W 122nd Terrace Oklahoma City, OK 73162 | - | | | | | | | 3,344.36 |
| Account No. | | | | | | | | |
| Logan Beard P. O. Box 128 Madill, OK 73446 | - | | | | | | | 150,000.00 |
| Account No. | | | | Notice only | | | | |
| Logan Beard & Mary Lou Beard c/o Landowner Firm, PLLC Rt. 5 Box 305 Coalgate, OK 74538 | - | | | | | | | 0.00 |
| Account No. | | | | pre payment | | | | |
| Louis M. Ford LLC P.O. Box 2557 Edmond, OK 73083-2557 | - | | | | X | | | 14,887.94 |

Sheet no. __**13**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

169,325.14

B6F (Official Form 6F) (12/07) - Cont.

In re **Continental Exploration, LLC** , Case No. **15-41607**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Marathon Oil Company P. O. Box 840152 Dallas, TX 75284-0152 | - | | | | | | | 277.39 |
| Account No. | | | | pre payment | | | | |
| Matney Oil & Gas, Inc. 6713 Cool Meadow Dr. Fort Worth, TX 76132 | - | | | | X | | | 23,301.28 |
| Account No. | | | | | | | | |
| McCutchin Petroleum Corp. 8343 Douglas Ave. Suite 370 Dallas, TX 75225 | - | | | | | | | 413.83 |
| Account No. | | | | | | | | |
| Merit Energy Company 13727 Noel Road, Suite 500 Dallas, TX 75240 | - | | | | | | | 384.35 |
| Account No. | | | | pre-payment | | | | |
| Mike Bonds 151 Abungdon Ave Kenilworth, IL 60043 | - | | | | X | | | 78,053.59 |

Sheet no. **14** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 102,430.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice only | | | | |
| **Mike Mordy** **Mordy & Mordy** **110 W. Main** **Ardmore, OK 73402** | | - | | | | | | 0.00 |
| Account No. | | | | Notice only | | | | |
| **Norton Rosenthal** **Norton Rosenthal Law Firm** **1717 Main St., Ste. 5500 LB49** **Dallas, TX 75201** | | - | | | | | | 0.00 |
| Account No. | | | | pre payment | | | | |
| **OKLA Energy Partners, LP**□□ **1141 N. Robinson Ave, Ste 301**□□ **Oklahoma City, OK 73103** | | - | | | X | | | 52,274.38 |
| Account No. | | | | | | | | |
| **Oklahoma Tax Commission** **Post Office Box 26860** **Oklahoma City, OK 73126-0860** | | - | | | | | | 4,478.72 |
| Account No. | | | | | | | | |
| **Palo Duro Equipment LLC** **PO Box 848** **Perryton, TX 79070** | | - | | | | | | 7,000.00 |

Sheet no. __15__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,753.10

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                    ,    Case No. __**15-41607**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Peoples Performance Chemicals P.O. Box 205 Mannsville, OK 73481 | - | | | | | | 11,041.06 |
| Account No. | | | | | | | |
| Perkins Energy Company P. O. Box 878 Duncan, OK 73534-0878 | - | | | | | | 437.72 |
| Account No. | | | | | | | |
| Peter Godfrey 901 E. Main Street Madill, OK 73446 | - | | | X | X | X | Unknown |
| Account No. | | | | | | | |
| Petro-Hunt, L.L.C. Department #41404 P. O. Box 650823 Dallas, TX 75265 | - | | | | | | 79.30 |
| Account No. | | | pre payment | | | | |
| PetroHill Resources LLC 3343 Locke Ave. #103 Fort Worth, TX 76107 | - | | | X | | | 101,127.28 |

Sheet no. __**16**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **112,685.36**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC** _____,    Case No. ___**15-41607**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Pintail Production Co., Inc.** **6467 Southwest Blvd** **Fort Worth, TX 76132** | - | | | | | | | 7,757.32 |
| Account No. | | | | | | | | |
| **Quasar Energy Services, Inc.** **3288 FM 51** **Gainesville, TX 76240-0208** | - | | | | | | | 10,000.00 |
| Account No. | | | | pre-payment | | | | |
| **R3 11 LLC** **1141 N. Robinson Ave, Ste 301** **Oklahoma City, OK 73103** | - | | | | X | | | 11,475.00 |
| Account No. | | | | | | | | |
| **Ray Giebel** **P. O. Box 207** **Musselshell, MT 59059** | - | | | | | | | 246.74 |
| Account No. | | | | pre payment | | | | |
| **Ream Interests, Inc.** **P.O. Box 787** **Lewisburg, WV 24901** | - | | | | X | | | 18,187.90 |

Sheet no. __17__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **47,666.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                   ,      Case No.    **15-41607**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Renato Perez d/b/a** **R.E.M. Production Svc** **P.O. Box 835** **Hebbronville, TX 78361** | | - | | | | | | **2,700.00** |
| Account No. | | | | Notice only | | | | |
| **Richard Brooks** **Two Leadership Square** **211 n. Robinson, SUite 1300** **Oklahoma City, OK 73102** | | - | | | | | | **0.00** |
| Account No. | | | | notice only | | | | |
| **Richard Goodwin** **3233 E. Memorial Road** **Suite 102** **Edmond, OK 73013** | | - | | | | | | **0.00** |
| Account No. | | | | notice only | | | | |
| **Richard Gore** **300 NE 1st Street** **Oklahoma City, OK 73104** | | - | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Rife Energy Operating, Inc.** **Operating Division** **3880 Hulen Street, Suite 510** **Fort Worth, TX 76107** | | - | | | | | | **1,086.49** |

Sheet no. __18__ of __25__ sheets attached to Schedule of                     Subtotal                **3,786.49**
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                    ,         Case No.   **15-41607**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | pre payment | | | | | |
| **Ronnie Williams Trust**☐☐ **3005 NW 63rd St.**☐☐ **Oklahoma City, OK 73116** | | - | | | X | | | 361.64 |
| Account No. | | | | | | | | |
| **Rosenthal Weiner LLP 12221 Merit Dr., Ste 1640 Dallas, TX 75251** | | - | | | | | | 1,065.13 |
| Account No. | | | | | | | | |
| **Royston, Rayzor, Vickery & Wms 1300 Frost Bank Bldg. 802 N. Carancahua Corpus Christi, TX 78470** | | - | | | | | | 17,847.95 |
| Account No. | | | notice only | | | | | |
| **Russell Walker 511 Couch Drive, Third Floor Oklahoma City, OK 73102** | | - | | | | | | 0.00 |
| Account No. | | | prepayment | | | | | |
| **S & S Exploration LP**☐☐ **14271 W. Peninsula**☐☐ **Big Sandy, TX 75797** | | - | | | X | | | 96,313.84 |

Sheet no. __19__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          115,588.56

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC**                                                                  ,        Case No.    **15-41607**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | pre payment | | | | |
| **SAC Mud**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | - | | | X | | | 1,205.04 |
| Account No. | | | | | | | |
| **Southwest Paraffin Service Co.**<br>**P. O. Box 812**<br>**Healdton, OK 73438** | - | | | | | | 2,110.00 |
| Account No. | | | | | | | |
| **Sparlin Hot Oil Service, Inc.**<br>**P. O. Box 615**<br>**Madill, OK 73446** | - | | | | | | 5,212.93 |
| Account No. | | | | | | | |
| **Spitfire Partners, LLC**<br>**8214 Westchester Dr., Ste 860**<br>**Dallas, TX 75225** | - | | | | | | 74.16 |
| Account No. | | | pre payment | | | | |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr NW**<br>**Calgary, Alberta, CN T3B 2W9** | - | | | X | | | 180,899.32 |

Sheet no. __20__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

189,501.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                ,   Case No.   **15-41607**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sutherland 9716 Highway 76 Healdton, OK 73438 | - | | | | | | **Unknown** |
| Account No. | | | | | | | |
| Swabbing John's, Inc. North Hwy 76 P. O. Box 458 Linsay, OK 73052 | - | | | | | | **3,424.75** |
| Account No. | | | | | | | |
| T. H. Whitmore 444 Breezewood Rd. Ardmore, OK 73401-7533 | - | | | | | | **15,330.97** |
| Account No. | | | | | | | |
| TDC Engineering Co. P. O. Box 240 Abilene, TX 79604 | - | | | | | | **764.78** |
| Account No. | | | pre payment | | | | |
| Ted N. Harper 4330 West Alabama St. Houston, TX 77027 | - | | | X | | | **4,028.88** |

Sheet no. __21__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **23,549.38**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Continental Exploration, LLC**                                    ,          Case No.    **15-41607**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Terry McCart 9118 Moss Farm Dallas, TX 75243 | - | pre -payment | X | | | | 1,064.23 |
| Account No.  Three Forks Resources 1515 Wazee St., Ste 350 Denver, CO 80202 | - | | | | | | 41.15 |
| Account No.  Thunder Oil & Gas, LLC P.O. Box 1788 Ardmore, OK 73402 | - | pre payment | X | | | | 3,415.63 |
| Account No.  Thurmond-McGlothlin, Inc. P.O. Box 873168 Kansas, MO 64187-3168 | - | | | | | | 12,718.00 |
| Account No.  Titan Oil Tools P.O. Box 27 22489 State Hwy 76 Ratliff City, OK 73481 | - | | | | | | 958.43 |

Sheet no. __22__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    18,197.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Continental Exploration, LLC**                                    ,          Case No.    **15-41607**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tom Wilkenson Doerner, Saunders Daneil Two W 2nd St., Ste.700 Tulsa, OK 74103 | - | | | | | | | 0.00 |
| Account No. | | notice only | | | | | | |
| Trae Gray Rt. 5 Box 305 Coalgate, OK 74538 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Tri Lift Services 5325 N Hwy 74 Crescent, OK 73028 | - | | | | | | | 4,049.13 |
| Account No. | | | | | | | | |
| Unit Petroleum Company Dept 247 Tulsa, OK 74182 | - | | | | | | | 194.41 |
| Account No. | | | | | | | | |
| Valence Operating Company P. O. Box 840693 Dallas, TX 75284-0693 | - | | | | | | | 913.70 |

Sheet no. __23__ of __25__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          **5,157.24**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Varel International Ind., L.P. P.O. Box 540157 Dallas, TX 75354 | - | | | | | | | 8,762.10 |
| Account No. | | | | | | | | |
| Venture Pipe & Supply Inc P O Box 749 Lindsay, OK 73052 | - | | | | | | | 271.72 |
| Account No. | | | | | | | | |
| Wesley Neal 4006 Honduras Pasadena, TX 77504-2316 | - | | | | | | | 2,205.58 |
| Account No. | | | | | | | | |
| William Knowlton 607-B Lindsey Street Bowie, TX 76230 | - | | | | | | | 1,795.00 |
| Account No. | | | | | | | | |
| XTO Energy Inc. 810 Houston Street Fort Worth, TX 76102-6298 | - | | | | | | | 222,796.92 |

Sheet no. __24__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    235,831.32

B6F (Official Form 6F) (12/07) - Cont.

In re  **Continental Exploration, LLC**                                    ,      Case No.    **15-41607**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | pre payment | | | | |
| XTO Energy Inc. 810 Houston Street Fort Worth, TX 76102-6298 | - | | | | X | | | 232,378.52 |
| Account No. | | | | | | | | |
| Younger Energy Company Building 400 9415 E. Harry Street, Suite 403 Wichita, KS 67207-5083 | - | | | | | | | 128.63 |
| Account No. | | | | | | | | |
| Yvonne Karr 105 Karr Rd Durant, OK 74701 | - | | | | | | | 2,441.58 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __25__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          234,948.73

Total
(Report on Summary of Schedules)              2,608,904.74

B6G (Official Form 6G) (12/07)

In re   **Continental Exploration, LLC**                                          ,   Case No.   **15-41607**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **3-D Energy LP**<br>**172 Storey Rd**<br>**Nocona, TX 76255** | **Ascension Point #6** |
| **3-D Energy LP**<br>**172 Storey Rd**<br>**Nocona, TX 76255** | **Beverly Ann #2** |
| **3-D Energy LP**<br>**172 Storey Rd**<br>**Nocona, TX 76255** | **Mary Margaret 3-24** |
| **3-D Energy LP**<br>**172 Storey Rd**<br>**Nocona, TX 76255** | **Z Z Rock #2** |
| **55 Services LTD**<br>**113 Coroporate Dr**<br>**Midland, TX 79705** | **Schneider #2-21** |
| **55 Services LTD**<br>**113 Coroporate Dr**<br>**Midland, TX 79705** | **Schneider #3-4** |
| **A D Adcock Royalty Co.**<br>**PO Box 1055**<br>**Okmulgee, OK 74447** | **Lochner #1-23** |
| **A. Bob Sumpter**<br>**Route 2 Box 343**<br>**Laverne, OK 73848** | **Katie Faye #1-19** |
| **Acorn Royalty Company LLC**<br>**P O Box 18441**<br>**Oklahome City, OK 73154** | **Shannon Barker #1-31** |
| **Acorn Royalty Company LLC**<br>**P O Box 18441**<br>**Oklahome City, OK 73154** | **Shannon Barker #1-31** |
| **Ada M Fox**<br>**PO Box 293**<br>**Higgins, TX 79046** | **Schneider #2-21** |
| **Ada M Fox**<br>**PO Box 293**<br>**Higgins, TX 79046** | **Schneider #3-4** |

**194**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No.   **15-41607**
                                                              ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alan Craig Stabel**<br>**231 Lisa Lane**<br>**Amarillo, TX 79118** | **Schneider #2-21** |
| **Alan Craig Stabel**<br>**231 Lisa Lane**<br>**Amarillo, TX 79118** | **Schneider #3-4** |
| **Alan L Ward**<br>**PO Box 962**<br>**McKenna, WA 98558** | **Katie Faye #1-19** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #1-25** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #1-25** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #1-36** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #1-36** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #2-25** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #2-25** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #2-36** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #2-36** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #3-25** |
| **Aldon Louis Pierce, Jr.**<br>**6595 Raseyn Ct.**<br>**Las Cruces, NM 88005** | **Logan Beard #3-25** |

Sheet   **1**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**          ,    Case No.    **15-41607**

                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alexander Investment Co.**<br>**c/o Walker & Assoc.**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Alexander Tr., Fred O. TTEE**<br>**516 W. Pine**<br>**Canton, OH 73724** | **Lamle #1-5** |
| **Alexander Tr., Fred O. TTEE**<br>**516 W. Pine**<br>**Canton, OH 73724** | **Lamle #1-5** |
| **Alexander Tr., Twila M, TTEE**<br>**516 W. Pine**<br>**Canton, OH 73724** | **Lamle #1-5** |
| **Alexander Tr., Twila M, TTEE**<br>**516 W. Pine**<br>**Canton, OH 73724** | **Lamle #1-5** |
| **Alexander Trust, C H c/o Malcolm**<br>**Walker Jr., CPA**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Alexander Trust, L M Alexander**<br>**c/o Malcolm Walker Jr., CPA**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Alexander W Dout**<br>**PO Box 3306**<br>**Bartlesville, OK 74006** | **Schneider #2-21** |
| **Alexander W Dout**<br>**PO Box 3306**<br>**Bartlesville, OK 74006** | **Schneider #3-4** |
| **Alice Fox Hutton**<br>**4707 Bell Ave, Apt 207**<br>**Amarillo, TX 79109** | **Schneider #2-21** |
| **Alice Fox Hutton**<br>**4707 Bell Ave, Apt 207**<br>**Amarillo, TX 79109** | **Schneider #3-4** |
| **Allen Royalty, LLC**<br>**PO Box 220**<br>**Jenks, OK 74037** | **Katie Faye #1-19** |

Sheet  **2**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alma L. & Kelly B. Tisher**<br>**P.O. Box 533**<br>**Littleton, CO 80160** | **Lamle #1-5** |
| **Alma L. & Kelly B. Tisher**<br>**P.O. Box 533**<br>**Littleton, CO 80160** | **Lamle #1-5** |
| **Alvin R. Lamle**<br>**Rt. 1, Box 17**<br>**Okeene, OK 73763** | **Lamle #1-5** |
| **Alvin R. Lamle**<br>**Rt. 1, Box 17**<br>**Okeene, OK 73763** | **Lamle #1-5** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1 Pipeline** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #2-26** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26 Pipeline** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25 Pipeline** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36 Pipeline** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-31** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #3-36** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Oil Creek Pipeline** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Shannon Barker #1-31 Pipeline** |

Sheet __**3**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Burtle Duncan 1-35** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Burtle Duncan 1-35** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #1-26** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #1-26** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-25** |

Sheet __4__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                    ,    Case No. ___**15-41607**___
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-25** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-36** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-36** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #3-25** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #3-25** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Oil Creek #1** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Oil Creek #1** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Shannon Barker #1-31** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Shannon Barker #1-31** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Randolph Lake #1-26** |
| **ANCIENT SEAS E & P LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Randolph Lake #1-26** |
| **Angel Exploration LLC**<br>**3005 NW 63rd St.**<br>**Oklahoma City, OK 73116** | **Burtle Duncan 1-35** |
| **Angel Exploration LLC**<br>**3005 NW 63rd St.**<br>**Oklahoma City, OK 73116** | **Burtle Duncan 1-35** |

Sheet __**5**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    , Case No. ___**15-41607**___

                                              **Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Angela M Rusch**<br>**Rt 1 Box 34**<br>**Okeene, OK 73763** | **Schneider #2-21** |
| **Angela M Rusch**<br>**Rt 1 Box 34**<br>**Okeene, OK 73763** | **Schneider #3-4** |
| **Ann Beard Douglas**<br>**P. O. Box 600287**<br>**Dallas, TX 75360** | **Randolph Bottom #1-35** |
| **Ann Beard Douglas**<br>**P. O. Box 600287**<br>**Dallas, TX 75360** | **Randolph Bottom #1-35** |
| **Ann Grey Eischen Skelley**<br>**10404 Wildwood Hills Ln**<br>**Austin, TX 78737** | **Katie Faye #1-19** |
| **Anna M Koepke**<br>**202 Crooked Creek Drive**<br>**Richardson, TX 75080** | **Baxter Ashford #26-1** |
| **Anna M Koepke**<br>**202 Crooked Creek Drive**<br>**Richardson, TX 75080** | **Baxter Ashford #26-1** |
| **Anna M Koepke**<br>**202 Crooked Creek Drive**<br>**Richardson, TX 75080** | **Burtle Duncan 1-35** |
| **Anna M Koepke**<br>**202 Crooked Creek Drive**<br>**Richardson, TX 75080** | **Burtle Duncan 1-35** |
| **Anna M Koepke**<br>**202 Crooked Creek Drive**<br>**Richardson, TX 75080** | **Frances Duke #1-26** |
| **Anna M Koepke**<br>**202 Crooked Creek Drive**<br>**Richardson, TX 75080** | **Frances Duke #1-26** |
| **Anna Marie Weishaor**<br>**1390 W. 10th Ave.**<br>**Argonia, KS 67004** | **Katie Faye #1-19** |
| **Apollo Energies, Inc.**<br>**10378 N. 281 HWY**<br>**Pratt, KS 67124** | **Lamle #1-5** |

Sheet __6__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,   Case No.   **15-41607**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Apollo Energies, Inc.** <br> **10378 N. 281 HWY** <br> **Pratt, KS 67124** | **Lamle #1-5** |
| **Arcadia Res (PPI SUSP)** | **Logan Beard #2-36** |
| **Arcadia Resources LP** <br> **P O Box 18107** <br> **Oklahoma City, OK 73154** | **Logan Beard #1-36** |
| **Arcadia Resources LP** <br> **P O Box 18107** <br> **Oklahoma City, OK 73154** | **Logan Beard #1-36** |
| **Arcadia Resources LP** <br> **P O Box 18107** <br> **Oklahoma City, OK 73154** | **Logan Beard #2-36** |
| **Arcadia Resources LP** <br> **P O Box 18107** <br> **Oklahoma City, OK 73154** | **Randolph Bottom #1-35** |
| **Arcadia Resources LP** <br> **P O Box 18107** <br> **Oklahoma City, OK 73154** | **Randolph Bottom #1-35** |
| **Arlene Ruth Ginter Condren** <br> **PO Box 27** <br> **Lipscome, TX 79056** | **Schneider #2-21** |
| **Arlene Ruth Ginter Condren** <br> **PO Box 27** <br> **Lipscome, TX 79056** | **Schneider #3-4** |
| **Arlene S. Norton** <br> **1221 W. Arlington Ave.** <br> **Anaheim, CA 92801** | **Lamle #1-5** |
| **Arlene S. Norton** <br> **1221 W. Arlington Ave.** <br> **Anaheim, CA 92801** | **Lamle #1-5** |
| **Arthur Stabel** <br> **2922 Crestway Dr** <br> **Perryton, TX 79070** | **Schneider #2-21** |
| **Arthur Stabel** <br> **2922 Crestway Dr** <br> **Perryton, TX 79070** | **Schneider #3-4** |
| **Ava O Limited Company** <br> **P.O. Box 618** <br> **Madill, OK 73446** | **Baxter Ashford #26-1** |

Sheet   **7**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                    ,    Case No.    __15-41607__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Frances Duke #1-26** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Frances Duke #1-26** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Logan Beard #1-25** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Logan Beard #1-25** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Logan Beard #2-25** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Logan Beard #2-25** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Logan Beard #3-25** |
| **Ava O Limited Company**<br>**P.O. Box 618**<br>**Madill, OK 73446** | **Logan Beard #3-25** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Baxter Ashford #26-1** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Baxter Ashford #26-1** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Frances Duke #1-26** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Frances Duke #1-26** |

Sheet __8__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                         ,      Case No. ___**15-41607**___

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Logan Beard #1-25** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Logan Beard #1-25** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Logan Beard #2-25** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Logan Beard #2-25** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Logan Beard #3-25** |
| **Ayres Oil & Gas LLC**<br>**P O Box 658**<br>**Sulphur, OK 73086** | **Logan Beard #3-25** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36 Pipeline** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36 Pipeline** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-31** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #3-36** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Shannon Barker #1-31 Pipeline** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Burtle Duncan 1-35** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36** |

Sheet __9__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                          Case No.    __15-41607__
                                                                    ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #2-36** |
| **B & W Exploration**<br>**100 Park Avenue, Suite 1020**<br>**Oklahoma City, OK 73102** | **Shannon Barker #1-31** |
| **B & W Exploration (PPI SUSP)** | **Logan Beard #1-36** |
| **B & W Exploration (PPI SUSP)** | **Logan Beard #2-36** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Baxter Ashford #26-1** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Baxter Ashford #26-1** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Douglas Harrington #1-26** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Douglas Harrington #1-26** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Logan Beard #1-25** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Logan Beard #1-25** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Logan Beard #2-25** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Logan Beard #2-25** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Logan Beard #3-25** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Logan Beard #3-25** |

Sheet __10__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,   Case No.   __15-41607__

                                          Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Oil Creek #1** |
| **B Bar B Land & Cattle LLC**<br>**P.O. Box 427**<br>**Indiana, PA 15701-0427** | **Oil Creek #1** |
| **Babitzke Trust, Christina**<br>**c/o Buford Babitzke, TTEE**<br>**11800 Fewell Trl**<br>**Amarillo, TX 79119** | **Schneider #2-21** |
| **Babitzke Trust, Christina**<br>**c/o Buford Babitzke, TTEE**<br>**11800 Fewell Trl**<br>**Amarillo, TX 79119** | **Schneider #3-4** |
| **Barbara E Palmer**<br>**12569 7M 17**<br>**Grand Saline, TX 75140** | **Schneider #2-21** |
| **Barbara E Palmer**<br>**12569 7M 17**<br>**Grand Saline, TX 75140** | **Schneider #3-4** |
| **Belita Housley Winstead**<br>**227 High Brook Dr**<br>**Richardson, TX 75080** | **Burtle Duncan 1-35** |
| **Belita Housley Winstead**<br>**227 High Brook Dr**<br>**Richardson, TX 75080** | **Burtle Duncan 1-35** |
| **Belita Housley Winstead**<br>**227 High Brook Dr**<br>**Richardson, TX 75080** | **Randolph Bottom #1-35** |
| **Belita Housley Winstead**<br>**227 High Brook Dr**<br>**Richardson, TX 75080** | **Randolph Bottom #1-35** |
| **Benjamin Wade Baggs**<br>**105 Oak Dr**<br>**Cody, WY 82414** | **Katie Faye #1-19** |
| **Benny Ginter**<br>**Route 2, Box 339**<br>**Booker, TX 79005** | **Schneider #2-21** |
| **Benny Ginter**<br>**Route 2, Box 339**<br>**Booker, TX 79005** | **Schneider #3-4** |

Sheet __11__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bertha Viola Williams, Revoc. TR**<br>**8642 Higfhway 62 West**<br>**RT 6, Box 327**<br>**Harrison, AZ 72601** | **Katie Faye #1-19** |
| **Betelgeuse Production**<br>**P O Box 1937**<br>**Fredericksburg, TX 78624** | **Oil Creek Pipeline** |
| **Betelgeuse Production**<br>**P O Box 1937**<br>**Fredericksburg, TX 78624** | **Douglas Harrington #1-26** |
| **Betelgeuse Production**<br>**P O Box 1937**<br>**Fredericksburg, TX 78624** | **Douglas Harrington #1-26** |
| **Betelgeuse Production**<br>**P O Box 1937**<br>**Fredericksburg, TX 78624** | **Douglas Harrington #1-26** |
| **Betelgeuse Production**<br>**P O Box 1937**<br>**Fredericksburg, TX 78624** | **Oil Creek #1** |
| **Betelgeuse Production**<br>**P O Box 1937**<br>**Fredericksburg, TX 78624** | **Oil Creek #1** |
| **Bettie J Hardy**<br>**18741 Old Bayshore Rd**<br>**North Fort Meyers, FL 33917** | **Katie Faye #1-19** |
| **Betty May Cooper** | **Katie Faye #1-19** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #1-25** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #1-25** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #1-36** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #1-36** |

Sheet    **12**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC** ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #2-25** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #2-25** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #2-36** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #2-36** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #3-25** |
| **Beverly P. Carson**<br>**239 West 16th Place**<br>**Tulsa, OK 74119** | **Logan Beard #3-25** |
| **Bierig Farms, LLC**<br>**701 E. State Rd., Apt. 37**<br>**Fairview, OK 73737** | **Lamle #1-5** |
| **Bierig Farms, LLC**<br>**701 E. State Rd., Apt. 37**<br>**Fairview, OK 73737** | **Lamle #1-5** |
| **Big Sky Mineral Trust**<br>**Serena Kundysek, Trustee**<br>**P.O. Box 3788**<br>**Arlington, TX 76007** | **Burtle Duncan 1-35** |
| **Big Sky Mineral Trust**<br>**Serena Kundysek, Trustee**<br>**P.O. Box 3788**<br>**Arlington, TX 76007** | **Burtle Duncan 1-35** |
| **Billie Ray Schneider**<br>**616 Flat Creed**<br>**Woodward, OK 73801** | **Schneider #2-21** |
| **Billie Ray Schneider**<br>**616 Flat Creed**<br>**Woodward, OK 73801** | **Schneider #3-4** |
| **Billy Gene Bush** | **Katie Faye #1-19** |

Sheet __13__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                      ,   Case No. ___**15-41607**___

                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Billy J Como**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Douglas Harrington #1-26** |
| **Billy J Como**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Douglas Harrington #1-26** |
| **Billy J Como**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Oil Creek #1** |
| **Billy J Como**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Oil Creek #1** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Baxter Ashford #26-1** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Baxter Ashford #26-1** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Burtle Duncan 1-35** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Burtle Duncan 1-35** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Douglas Harrington #1-26** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Douglas Harrington #1-26** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Frances Duke #1-26** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Frances Duke #1-26** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #1-25** |

Sheet __**14**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #1-25** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #1-36** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #1-36** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #2-25** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #2-25** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #2-36** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #2-36** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #3-25** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Logan Beard #3-25** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Oil Creek #1** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Oil Creek #1** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Shannon Barker #1-31** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Shannon Barker #1-31** |

Sheet __15__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No.    **15-41607**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Randolph Lake #1-26** |
| **Billy J. Jezek Rev Tr, Thelma Jezek TTEE**<br>**4609 Provencia Dr**<br>**Arcadia, OK 73007** | **Randolph Lake #1-26** |
| **Bird Royalty LLC**<br>**PO Box 520947**<br>**Tulsa, OK 74152** | **Katie Faye #1-19** |
| **Black Stone Minerals Co., LP**<br>**PO Box 301267**<br>**Dallas, TX 75303-1267** | **Katie Faye #1-19** |
| **Blue Line Energy LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #1** |
| **Blue Line Energy LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #1** |
| **Blue Line Energy LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #1** |
| **Blue Line Energy LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #3** |
| **BMIG, LLC**<br>**PO Box 1128**<br>**Huffman, TX 77336** | **Katie Faye #1-19** |
| **BNSF Railway Company**<br>**P. O. Box 676167**<br>**Dallas, TX 75267-6167** | **Baxter Ashford #26-1** |
| **BNSF Railway Company**<br>**P. O. Box 676167**<br>**Dallas, TX 75267-6167** | **Baxter Ashford #26-1** |
| **Bobby Gene Schneider**<br>**72 Country Club Dr**<br>**Canyon, TX 79015** | **Schneider #2-21** |

Sheet    **16**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   **Continental Exploration, LLC**                                    ,   Case No.   __15-41607__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bobby Gene Schneider**<br>**72 Country Club Dr**<br>**Canyon, TX 79015** | **Schneider #3-4** |
| **Bonnie Gayle Watson**<br>**11824 US HWY 60**<br>**Canadian, TX 79014** | **Schneider #2-21** |
| **Bonnie Gayle Watson**<br>**11824 US HWY 60**<br>**Canadian, TX 79014** | **Schneider #3-4** |
| **Bonnie Knobel**<br>**2000 SW Quinney Ave**<br>**Pendelton, OR 97801** | **Katie Faye #1-19** |
| **Boots Minerals LLC**<br>**c/o Henry B Taliaferro III**<br>**P O Box 26746**<br>**Shawnee Mission, KS 66225** | **Burtle Duncan 1-35** |
| **Boots Minerals LLC**<br>**c/o Henry B Taliaferro III**<br>**P O Box 26746**<br>**Shawnee Mission, KS 66225** | **Burtle Duncan 1-35** |
| **Brad Bartek**<br>**P.O. Box 100625**<br>**Fort Worth, TX 76185** | **Vaquillas Ranch #1** |
| **Brandon Doug Knowles**<br>**HCR Box 7**<br>**Arnett, OK 73832** | **Schneider #2-21** |
| **Brandon Doug Knowles**<br>**HCR Box 7**<br>**Arnett, OK 73832** | **Schneider #3-4** |
| **Bret H Loewen**<br>**222 S Figueroa St, #1511**<br>**Los Angeles, CA 90012** | **Schneider #2-21** |
| **Bret H Loewen**<br>**222 S Figueroa St, #1511**<br>**Los Angeles, CA 90012** | **Schneider #3-4** |
| **Bristlecone Energy Partners LLC**<br>**4 Sandpiper Circle**<br>**Thornton, CO 80241** | **Palmyra #1** |
| **Bristlecone Energy Partners LLC**<br>**4 Sandpiper Circle**<br>**Thornton, CO 80241** | **Palmyra #1** |

Sheet __17__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No. __**15-41607**__
                                                                          ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bristlecone Energy Partners LLC**<br>**4 Sandpiper Circle**<br>**Thornton, CO 80241** | **Palmyra #1** |
| **Bristlecone Energy Partners LLC**<br>**4 Sandpiper Circle**<br>**Thornton, CO 80241** | **Palmyra #3** |
| **Broughton Petroleum**<br>**P. O. Box 1389**<br>**Sealy, TX 77474** | **Oil Creek Pipeline** |
| **Broughton Petroleum**<br>**P. O. Box 1389**<br>**Sealy, TX 77474** | **Douglas Harrington #1-26** |
| **Broughton Petroleum**<br>**P. O. Box 1389**<br>**Sealy, TX 77474** | **Douglas Harrington #1-26** |
| **Broughton Petroleum**<br>**P. O. Box 1389**<br>**Sealy, TX 77474** | **Oil Creek #1** |
| **Broughton Petroleum**<br>**P. O. Box 1389**<br>**Sealy, TX 77474** | **Oil Creek #1** |
| **Bruni Min Trst#2-JC Martin III, etal**<br>**P.O. Box 452489**<br>**Laredo, TX 78045** | **Bruni, L. E. #1** |
| **Bruni Min Trst#2-JC Martin III, etal**<br>**P.O. Box 452489**<br>**Laredo, TX 78045** | **Bruni, L. E. #3** |
| **Bruni Min Trst#2-JC Martin III, etal**<br>**P.O. Box 452489**<br>**Laredo, TX 78045** | **Bruni, L. E. #3** |
| **Buck Properties LC**<br>**1400 Moccasin Trail**<br>**Suite 16**<br>**Lewisville, TX 75077** | **Logan Beard #1-25** |
| **Buck Properties LC**<br>**1400 Moccasin Trail**<br>**Suite 16**<br>**Lewisville, TX 75077** | **Logan Beard #1-25** |

Sheet __18__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                ,    Case No.    **15-41607**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Buck Properties LC**<br>**1400 Moccassin Trail**<br>**Suite 16**<br>**Lewisville, TX 75077** | **Logan Beard #2-25** |
| **Buck Properties LC**<br>**1400 Moccassin Trail**<br>**Suite 16**<br>**Lewisville, TX 75077** | **Logan Beard #2-25** |
| **Buck Properties LC**<br>**1400 Moccassin Trail**<br>**Suite 16**<br>**Lewisville, TX 75077** | **Logan Beard #3-25** |
| **Buck Properties LC**<br>**1400 Moccassin Trail**<br>**Suite 16**<br>**Lewisville, TX 75077** | **Logan Beard #3-25** |
| **Buck Trust, Irene P-Chester,Leroy,Irene**<br>**6001 NW 23rd St**<br>**Oklahoma City, OK 73127** | **Lamle #1-5** |
| **C Hilton Alexander C/O Malcome**<br>**Walker Jr., CPA**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **C.W. Keiser**<br>**4603 Branchview Drive**<br>**Arlington, TX 76017** | **Vaquillas Ranch #1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Palmyra #1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Palmyra #1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1 Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Douglas Harrington #2-26** |

Sheet __19__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                              ,   Case No.   **15-41607**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26 Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25 Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-31** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #3-36** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #5-25** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Oil Creek Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31 Pipeline** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1** |

Sheet __20__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                              ,   Case No.   **15-41607**

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Douglas Harrington #1-26** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Douglas Harrington #1-26** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |

Sheet __21__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                          ,     Case No.   **15-41607**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #2-25** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #2-25** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Logan Beard #3-25** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Oil Creek #1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Randolph Bottom #1-35** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Randolph Bottom #1-35** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |

Sheet ___**22**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re　　**Continental Exploration, LLC**　　　　　　　　　　　　　,　　Case No.　　**15-41607**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Randolph Lake #1-26** |
| **Cajun-Ivy Investments**<br>**100 Lexington Street**<br>**Box 109**<br>**Fort Worth, TX 76102** | **Randolph Lake #1-26** |
| **Carla Nuckles**<br>**1201 S 74th St**<br>**Ft Smith, AR 72903** | **Schneider #2-21** |
| **Carla Nuckles**<br>**1201 S 74th St**<br>**Ft Smith, AR 72903** | **Schneider #3-4** |
| **Carol Netzel**<br>**3309 Rose St**<br>**Anchorage, AK 99508** | **Katie Faye #1-19** |
| **Carol Phye**<br>**6417 Glendale Ct**<br>**House Springs, MO 63051** | **Schneider #2-21** |
| **Carol Phye**<br>**6417 Glendale Ct**<br>**House Springs, MO 63051** | **Schneider #3-4** |
| **Carol S Smith**<br>**1 Henhawk Rd.**<br>**Great Neck, NY 11024** | **Lochner #1-23** |

Sheet　**23**　of　**194**　continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**
_____,    Case No. ___**15-41607**_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carolyn Lanell Ginter Jones**<br>**405 Delano St**<br>**Longview, TX 75604-1110** | **Schneider #2-21** |
| **Carolyn Lanell Ginter Jones**<br>**405 Delano St**<br>**Longview, TX 75604-1110** | **Schneider #3-4** |
| **Carolyn Sadler**<br>**1401 Thompson Drive**<br>**Shawnee, OK 74801** | **Logan Beard #1-25** |
| **Carolyn Sadler**<br>**1401 Thompson Drive**<br>**Shawnee, OK 74801** | **Logan Beard #1-25** |
| **Carolyn Sadler**<br>**1401 Thompson Drive**<br>**Shawnee, OK 74801** | **Logan Beard #2-25** |
| **Carolyn Sadler**<br>**1401 Thompson Drive**<br>**Shawnee, OK 74801** | **Logan Beard #2-25** |
| **Carolyn Sadler**<br>**1401 Thompson Drive**<br>**Shawnee, OK 74801** | **Logan Beard #3-25** |
| **Carolyn Sadler**<br>**1401 Thompson Drive**<br>**Shawnee, OK 74801** | **Logan Beard #3-25** |
| **Carter Petroleum Corporation**<br>**P. O. Box 703167**<br>**Dallas, TX 75370-3167** | **Oil Creek Pipeline** |
| **Carter Petroleum Corporation**<br>**P. O. Box 703167**<br>**Dallas, TX 75370-3167** | **Douglas Harrington #1-26** |
| **Carter Petroleum Corporation**<br>**P. O. Box 703167**<br>**Dallas, TX 75370-3167** | **Douglas Harrington #1-26** |
| **Catherine Cummings**<br>**John P Cummings Conservator**<br>**10200 W Maple, D124**<br>**Wichita, KS 67209** | **Katie Faye #1-19** |
| **Cathy Michelman Elliott**<br>**Farmers National Co**<br>**PO Box 3480**<br>**Omaha, NE 68103-0480** | **Lochner #1-23** |

Sheet ___**24**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                  ,     Case No. ___**15-41607**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Baxter Ashford #26-1** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Baxter Ashford #26-1** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Douglas Harrington #1-26** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Douglas Harrington #1-26** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Logan Beard #1-25** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Logan Beard #1-25** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Logan Beard #2-25** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Logan Beard #2-25** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Logan Beard #3-25** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Logan Beard #3-25** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Oil Creek #1** |
| **CCW Interests, Inc.**<br>**P.O. Box 3000, PMB 395**<br>**Edwards, CO 81632** | **Oil Creek #1** |
| **Ceres Resources LLC**<br>**PO Box 31343**<br>**Edmond, OK 73003** | **Katie Faye #1-19** |

Sheet __**25**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**

Case No. **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Chaparral Royalty Company (NPI)** <br> **PO Box 3460** <br> **Broken Arrow, OK 74013-3460** | **Katie Faye #1-19** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Baxter Ashford #26-1 Pipeline** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Baxter Ashford #26-1** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Baxter Ashford #26-1** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Burtle Duncan 1-35** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Burtle Duncan 1-35** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Logan Beard #1-36** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Logan Beard #1-36** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Logan Beard #2-36** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Logan Beard #2-36** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Shannon Barker #1-31** |
| **Chapman Energy LLC** <br> **P. O. Box 1425** <br> **Ardmore, OK 73402** | **Shannon Barker #1-31** |
| **Chapman Minerals LLC** <br> **P. O. Box 1754** <br> **Ardmore, OK 73402** | **Baxter Ashford #26-1 Pipeline** |

Sheet __26__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    __15-41607__

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Baxter Ashford #26-1** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Baxter Ashford #26-1** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Burtle Duncan 1-35** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Burtle Duncan 1-35** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Logan Beard #1-36** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Logan Beard #1-36** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Logan Beard #2-36** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Logan Beard #2-36** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Shannon Barker #1-31** |
| **Chapman Minerals LLC**<br>P. O. Box 1754<br>Ardmore, OK 73402 | **Shannon Barker #1-31** |
| **Charles A Bowker**<br>PO Box 1223<br>Beaver, OK 73932 | **Katie Faye #1-19** |
| **Charter Royalty 96 Ltd**<br>PO Box 3253<br>Midland, TX 79702 | **Schneider #2-21** |
| **Charter Royalty 96 Ltd**<br>PO Box 3253<br>Midland, TX 79702 | **Schneider #3-4** |

Sheet __27__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                      ,   Case No. ___**15-41607**___
                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cheri C. Anderle**<br>**P.O. Box 8**<br>**Laramie, WY 82073** | **Lamle #1-5** |
| **Cheri C. Anderle**<br>**P.O. Box 8**<br>**Laramie, WY 82073** | **Lamle #1-5** |
| **Cheri Martha Steed**<br>**1714 S Fordham St**<br>**Perryton, TX 79070** | **Schneider #2-21** |
| **Cheri Martha Steed**<br>**1714 S Fordham St**<br>**Perryton, TX 79070** | **Schneider #3-4** |
| **Cheryl Puls Clayton**<br>**6804 Harper Dr NE**<br>**Albuquerque, NM 87109** | **Schneider #2-21** |
| **Cheryl Puls Clayton**<br>**6804 Harper Dr NE**<br>**Albuquerque, NM 87109** | **Schneider #3-4** |
| **Chesapeake Exploration, L.L.C.**<br>**P.O. Box 960161**<br>**Oklahoma City, OK 73196-0161** | **Lamle #1-5** |
| **Chinn Family Ltd Partnership**<br>**4601 McCann Road**<br>**Longview, TX 75605** | **Palmyra #1** |
| **Chinn Family Ltd Partnership**<br>**4601 McCann Road**<br>**Longview, TX 75605** | **Palmyra #1** |
| **Chinn Family Ltd Partnership**<br>**4601 McCann Road**<br>**Longview, TX 75605** | **Logan Beard #1-36 Pipeline** |
| **Chinn Family Ltd Partnership**<br>**4601 McCann Road**<br>**Longview, TX 75605** | **Dasbek Powell #1** |
| **Chinn Family Ltd Partnership**<br>**4601 McCann Road**<br>**Longview, TX 75605** | **Dasbek Powell #1** |
| **Chris Babitzke**<br>**4410 Girl Scout Lane**<br>**Friendswood, TX 77546** | **Schneider #2-21** |

Sheet __28__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,   Case No.   **15-41607**
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Chris Babitzke**<br>**4410 Girl Scout Lane**<br>**Friendswood, TX 77546** | **Schneider #3-4** |
| **Christi Smith Breithaupt**<br>**123 Ochley**<br>**Shreveport, LA 71105** | **Douglas Harrington #1-26** |
| **Christi Smith Breithaupt**<br>**123 Ochley**<br>**Shreveport, LA 71105** | **Douglas Harrington #1-26** |
| **Christi Smith Breithaupt**<br>**123 Ochley**<br>**Shreveport, LA 71105** | **Oil Creek #1** |
| **Christi Smith Breithaupt**<br>**123 Ochley**<br>**Shreveport, LA 71105** | **Oil Creek #1** |
| **Christopher  E Chapman**<br>**1147 Kumukoa St**<br>**Hilo, HI 96720** | **Katie Faye #1-19** |
| **Clara M Williams**<br>**1820 Milburt Dr**<br>**Louisville, KY 40223-1210** | **Katie Faye #1-19** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Palmyra #1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Palmyra #1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Baxter Ashford #26-1 Pipeline** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Douglas Harrington #2-26** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Frances Duke #1-26 Pipeline** |

Sheet   **29**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Continental Exploration, LLC** ,  Case No. __15-41607__

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-25 Pipeline** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-36 Pipeline** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-36 Pipeline** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-31** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #3-36** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #5-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Oil Creek Pipeline** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Shannon Barker #1-31 Pipeline** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Baxter Ashford #26-1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Baxter Ashford #26-1** |

Sheet __30__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          ,    Case No.    **15-41607**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Burtle Duncan 1-35** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Burtle Duncan 1-35** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Douglas Harrington #1-26** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Douglas Harrington #1-26** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Frances Duke #1-26** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Frances Duke #1-26** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-36** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #1-36** |

Sheet __31__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Continental Exploration, LLC**
                                                                    ,      Case No.   **15-41607**
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #2-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #2-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #2-36** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #2-36** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #3-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Logan Beard #3-25** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Oil Creek #1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Oil Creek #1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Randolph Bottom #1-35** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Randolph Bottom #1-35** |

Sheet **32** of **194** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No.    __15-41607__
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Shannon Barker #1-31** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Shannon Barker #1-31** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Dasbek Powell #1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Dasbek Powell #1** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Randolph Lake #1-26** |
| **Claycombe Energy, LLC**<br>**16475 Dallas Parkway**<br>**Suite 400**<br>**Addison, TX 75001-6837** | **Randolph Lake #1-26** |
| **Colonial Royalties LTD PTSHP**<br>**PO Box 3460**<br>**Broken Arrow, OK 74013-3460** | **Katie Faye #1-19** |
| **Conocophillips Company**<br>**212295 Network Place**<br>**Chicago, IL 60673-1222** | **Katie Faye #1-19** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**Richardson, TX 75080** | **Dasbek Powell #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Dasbek Powell #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Dasbek Powell #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Palmyra #1** |

Sheet __33__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    __15-41607__
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Palmyra #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1 Pipeline** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #2-26** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #2-26** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26 Pipeline** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25 Pipeline** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36 Pipeline** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-31** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #3-36** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Oil Creek Pipeline** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Shannon Barker #1-31 Pipeline** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Ardrey #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Ascension Point #6** |

Sheet __34__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Baxter Ashford #26-1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Burtle Duncan 1-35** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Burtle Duncan 1-35** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Burtle Duncan 1-35** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Beverly Ann #2** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Bruni, L. E. #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Bruni, L. E. #3** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Bruni, L. E. #3** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #1-26** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Douglas Harrington #1-26** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26** |

Sheet __35__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              ,    Case No.    **15-41607**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Frances Duke #1-26** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Katie Faye #1-19** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Lamle #1-5** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Lamle #1-5** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Lochner #1-23** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #1-36** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-25** |

Sheet __36__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                ,      Case No.   **15-41607**

                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-36** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #2-36** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #3-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Logan Beard #3-25** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Mary Margaret 3-24** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Oil Creek #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Oil Creek #1** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Randolph Bottom #1-35** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Randolph Bottom #1-35** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Randolph Bottom #1-35** |
| **CONTINENTAL EXPLORATION, LLC**<br>**275 W. CAMPBELL, SUITE 440**<br>**RICHARDSON, TX 75080** | **Schneider #2-21** |

Sheet __37__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              Case No.    **15-41607**
                                                    ,
                                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Schneider #3-4 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Shannon Barker #1-31 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Shannon Barker #1-31 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Shannon Barker #1-31 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Vaquillas Ranch #1 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Z Z Rock #2 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Dasbek Powell #1 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Dasbek Powell #1 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Palmyra #1 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Palmyra #3 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Randolph Lake #1-26 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Randolph Lake #1-26 |
| CONTINENTAL EXPLORATION, LLC<br>275 W. CAMPBELL, SUITE 440<br>RICHARDSON, TX 75080 | Randolph Lake #1-26 |

Sheet __38__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                    ,    Case No.    __15-41607__
                                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Coromandel Energy LLC**<br>**11700 Preston Rd**<br>**Suite 660 PMB 505**<br>**Dallas, TX 75230** | **Burtle Duncan 1-35** |
| **Coromandel Energy LLC**<br>**11700 Preston Rd**<br>**Suite 660 PMB 505**<br>**Dallas, TX 75230** | **Burtle Duncan 1-35** |
| **Cottrell Trust, J. Marc, TTEE**<br>**P.O. Box 39**<br>**Meade, KS 67864** | **Lamle #1-5** |
| **Cottrell Trust, J. Marc, TTEE**<br>**P.O. Box 39**<br>**Meade, KS 67864** | **Lamle #1-5** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1 Pipeline** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26 Pipeline** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25 Pipeline** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #1-31** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #3-36** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #5-25** |

Sheet __39__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                    Case No. _____**15-41607**_____
,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31 Pipeline** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **CPE Resources Inc**<br>**420 Throckmorton**<br>**Suite 750**<br>**Fort Worth, TX 76102** | **Logan Beard #2-25** |

Sheet __**40**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                                                          ,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| CPE Resources Inc<br>420 Throckmorton<br>Suite 750<br>Fort Worth, TX 76102 | Logan Beard #2-36 |
| CPE Resources Inc<br>420 Throckmorton<br>Suite 750<br>Fort Worth, TX 76102 | Logan Beard #2-36 |
| CPE Resources Inc<br>420 Throckmorton<br>Suite 750<br>Fort Worth, TX 76102 | Shannon Barker #1-31 |
| CPE Resources Inc<br>420 Throckmorton<br>Suite 750<br>Fort Worth, TX 76102 | Randolph Lake #1-26 |
| Cynthia Lynn Herber Jenkins<br>101 Summerwind Dr<br>Victoria, TX 77904 | Schneider #2-21 |
| Cynthia Lynn Herber Jenkins<br>101 Summerwind Dr<br>Victoria, TX 77904 | Schneider #3-4 |
| Cynthia S Klink<br>1716 Windsor Way<br>Norman, OK 73069 | Douglas Harrington #1-26 |
| Cynthia S Klink<br>1716 Windsor Way<br>Norman, OK 73069 | Douglas Harrington #1-26 |
| Cynthia S Klink<br>1716 Windsor Way<br>Norman, OK 73069 | Oil Creek #1 |
| Cynthia S Klink<br>1716 Windsor Way<br>Norman, OK 73069 | Oil Creek #1 |
| Dale E. Tautfest<br>1221 W. Arlington Ave.<br>Anaheim, CA 92801 | Lamle #1-5 |
| Dale E. Tautfest<br>1221 W. Arlington Ave.<br>Anaheim, CA 92801 | Lamle #1-5 |

Sheet   **41**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**   ,   Case No.  **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dale Walker**<br>**7 Richland Hills Cove**<br>**Conway, AR 72034** | **Katie Faye #1-19** |
| **Dan Lee Rice**<br>**3616 Jupiter NBU 252**<br>**Palmdale, CA 93550** | **Katie Faye #1-19** |
| **Danny Babitzke**<br>**3400 Blackburn St**<br>**Fort Smithq, AR 72903-1647** | **Schneider #2-21** |
| **Danny Babitzke**<br>**3400 Blackburn St**<br>**Fort Smithq, AR 72903-1647** | **Schneider #3-4** |
| **Danny Fiel**<br>**PO Box 517**<br>**Prairie Grove, AR 72753** | **Schneider #2-21** |
| **Danny Fiel**<br>**PO Box 517**<br>**Prairie Grove, AR 72753** | **Schneider #3-4** |
| **Danny Glen Duncan**<br>**617 Geraldine Drive**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Danny Glen Duncan**<br>**617 Geraldine Drive**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Darin Duane Dout**<br>**8405 Millwood Rd**<br>**Broken Arrow, OK 74011** | **Schneider #2-21** |
| **Darin Duane Dout**<br>**8405 Millwood Rd**<br>**Broken Arrow, OK 74011** | **Schneider #3-4** |
| **Darlene Marire Ginter Ridgway**<br>**824 Cedar Crest Ln**<br>**Allen, TX 75002** | **Schneider #2-21** |
| **Darlene Marire Ginter Ridgway**<br>**824 Cedar Crest Ln**<br>**Allen, TX 75002** | **Schneider #3-4** |
| **David Brent Snodgrass**<br>**P O Box 370145**<br>**Montara, CA 94037-0145** | **Logan Beard #1-25** |

Sheet  **42**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No.  **15-41607**
                                                                    ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **David Brent Snodgrass**<br>**P O Box 370145**<br>**Montara, CA 94037-0145** | **Logan Beard #1-25** |
| **David Brent Snodgrass**<br>**P O Box 370145**<br>**Montara, CA 94037-0145** | **Logan Beard #2-25** |
| **David Brent Snodgrass**<br>**P O Box 370145**<br>**Montara, CA 94037-0145** | **Logan Beard #2-25** |
| **David Brent Snodgrass**<br>**P O Box 370145**<br>**Montara, CA 94037-0145** | **Logan Beard #3-25** |
| **David Brent Snodgrass**<br>**P O Box 370145**<br>**Montara, CA 94037-0145** | **Logan Beard #3-25** |
| **David Laurie Family Trust**<br>**PO Box 229**<br>**Booker, TX 79005** | **Schneider #2-21** |
| **David Laurie Family Trust**<br>**PO Box 229**<br>**Booker, TX 79005** | **Schneider #3-4** |
| **David W. Potts Co.**<br>**P. O. Box 692**<br>**Ardmore, OK 73402** | **Logan Beard #1-36** |
| **David W. Potts Co.**<br>**P. O. Box 692**<br>**Ardmore, OK 73402** | **Logan Beard #2-36** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Baxter Ashford #26-1** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Baxter Ashford #26-1** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Frances Duke #1-26** |

Sheet  **43**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Frances Duke #1-26** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Logan Beard #1-25** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Logan Beard #1-25** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Logan Beard #2-25** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Logan Beard #2-25** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Logan Beard #3-25** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Logan Beard #3-25** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Randolph Lake #1-26** |
| **Davis Bros., LLC**<br>**110 West 7th Street**<br>**Suite 1000**<br>**Tulsa, OK 74119** | **Randolph Lake #1-26** |
| **Davis Trust, Myrtle L.**<br>**P.O. Box 840738**<br>**Dallas, TX 75284-0738** | **Lamle #1-5** |
| **Davis Trust, Myrtle L.**<br>**P.O. Box 840738**<br>**Dallas, TX 75284-0738** | **Lamle #1-5** |

Sheet __44__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No. __15-41607__
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Deborah L Turner**<br>**622 County Rd. 667**<br>**Oak Grove, AR 72660-9632** | **Katie Faye #1-19** |
| **Debra Sue Hatcher**<br>**7231 Colwell Dr**<br>**Midlothian, TX 76065** | **Schneider #2-21** |
| **Debra Sue Hatcher**<br>**7231 Colwell Dr**<br>**Midlothian, TX 76065** | **Schneider #3-4** |
| **Delana McLain Martinez**<br>**209 Richland Dr E**<br>**Mandeville, LA 70448** | **Douglas Harrington #1-26** |
| **Delana McLain Martinez**<br>**209 Richland Dr E**<br>**Mandeville, LA 70448** | **Douglas Harrington #1-26** |
| **Delana McLain Martinez**<br>**209 Richland Dr E**<br>**Mandeville, LA 70448** | **Oil Creek #1** |
| **Delana McLain Martinez**<br>**209 Richland Dr E**<br>**Mandeville, LA 70448** | **Oil Creek #1** |
| **Delbert Edward Babitzke**<br>**PO Box 7554**<br>**Crowley, TX 76036** | **Schneider #2-21** |
| **Delbert Edward Babitzke**<br>**PO Box 7554**<br>**Crowley, TX 76036** | **Schneider #3-4** |
| **Delmer Gucene**<br>**4660 Santa Fe**<br>**Oakdale, CA 95361-9314** | **Katie Faye #1-19** |
| **Delores Eileen Rindom**<br>**10626 W Audrey Dr**<br>**Sun City, AZ 85351** | **Katie Faye #1-19** |
| **Derr Oil & Gas LLC**<br>**9971 N Silverbell Rd**<br>**Tucson, AZ 85743** | **Katie Faye #1-19** |
| **Desert Partners IV LP**<br>**P O Box 3579**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |

Sheet __45__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              ,    Case No. ___**15-41607**___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Desert Partners IV LP**<br>**P O Box 3579**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |
| **Desert Partners IV LP**<br>**P O Box 3579**<br>**Midland, TX 79702** | **Randolph Bottom #1-35** |
| **Desert Partners IV LP**<br>**P O Box 3579**<br>**Midland, TX 79702** | **Randolph Bottom #1-35** |
| **Desert Partners IV LP**<br>**P O Box 3579**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Desert Partners IV LP**<br>**P O Box 3579**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Diana Binns**<br>**2004 Fulkerson**<br>**Roswell, NM 88203** | **Lochner #1-23** |
| **Dianne Pufahl**<br>**30930 Oil Well Rd**<br>**Punta Gorda, FL 33955** | **Katie Faye #1-19** |
| **Dink Ellis Williford**<br>**P O Box 340**<br>**Lebanon, OK 73440** | **Burtle Duncan 1-35** |
| **Dink Ellis Williford**<br>**P O Box 340**<br>**Lebanon, OK 73440** | **Burtle Duncan 1-35** |
| **Dion Dell Dout**<br>**7224 S 90th East Ave, #1011**<br>**Tulsa, OK 74133-8202** | **Schneider #2-21** |
| **Dion Dell Dout**<br>**7224 S 90th East Ave, #1011**<br>**Tulsa, OK 74133-8202** | **Schneider #3-4** |
| **Don Ayres Min TR A/I/F Gary Ayres**<br>**P O Box 504**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **Don Ayres Min TR A/I/F Gary Ayres**<br>**P O Box 504**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |

Sheet __**46**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Frances Duke #1-26** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Frances Duke #1-26** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Logan Beard #1-25** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Logan Beard #1-25** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Logan Beard #2-25** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Logan Beard #2-25** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Logan Beard #3-25** |
| **Don Ayres Min TR A/I/F Gary Ayres** **P O Box 504** **Madill, OK 73446** | **Logan Beard #3-25** |
| **Donald W.Fisher** **Farmers Home Administration** **1600 S. 13th Street** **Kingfisher, OK 73750** | **Lamle #1-5** |
| **Donald W.Fisher** **Farmers Home Administration** **1600 S. 13th Street** **Kingfisher, OK 73750** | **Lamle #1-5** |
| **Dorothy Caulk** **508 Manning Drive** **Hennessey, OK 73742** | **Lamle #1-5** |

Sheet   **47**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                          ,   Case No.   __15-41607__

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dorothy Caulk**<br>**508 Manning Drive**<br>**Hennessey, OK 73742** | **Lamle #1-5** |
| **Dorthea Augustine McGonigal Decd**<br>**1320 N Haskett St**<br>**Mountain Home, ID 83647** | **Katie Faye #1-19** |
| **Douglas A & Connie J Love, JT**<br>**RR 3 Box 67**<br>**Laverne, OK 73848-9406** | **Katie Faye #1-19** |
| **Douglas Kaylor Glasgow**<br>**8703 White Cliff Dr**<br>**Austin, TX 78759** | **Schneider #2-21** |
| **Douglas Kaylor Glasgow**<br>**8703 White Cliff Dr**<br>**Austin, TX 78759** | **Schneider #3-4** |
| **Douglas R Laubhan**<br>**1817 Hillcrest Dr**<br>**Woodward, OK 73801** | **Katie Faye #1-19** |
| **Douglas Schneider**<br>**9711 W Sierra Dr**<br>**Arvada, CO 80005** | **Schneider #2-21** |
| **Douglas Schneider**<br>**9711 W Sierra Dr**<br>**Arvada, CO 80005** | **Schneider #3-4** |
| **Edna O Phillips**<br>**7 Haven Dr**<br>**Ft Smith, AR 72901** | **Schneider #2-21** |
| **Edna O Phillips**<br>**7 Haven Dr**<br>**Ft Smith, AR 72901** | **Schneider #3-4** |
| **Edward Norphlet Brown III**<br>**2418 Wild Valley Dr**<br>**39211**<br>**Jackson, MS** | **Katie Faye #1-19** |
| **Edward P & Robin L Dunn, JT**<br>**RR1 Box 160**<br>**Gate, OK 73844** | **Lochner #1-23** |
| **Edwin A Anderson**<br>**1624 Hillside St**<br>**Stillwater, OK 74074** | **Katie Faye #1-19** |

Sheet __48__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                          Case No.   **15-41607**
                                                                          ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Elda Darene Pemberton**<br>**RR 3 Box 133**<br>**Laverne, OK 73348** | **Katie Faye #1-19** |
| **Elizabeth Opal Collins Decd** | **Katie Faye #1-19** |
| **Ellen Henly**<br>**P.O. Box 875**<br>**Perry, OK 73077** | **Lamle #1-5** |
| **Ellen Henly**<br>**P.O. Box 875**<br>**Perry, OK 73077** | **Lamle #1-5** |
| **Elma Lue Case**<br>**c/o Lue Vera Hogg**<br>**Rt 2, Box 32c**<br>**Hooker, OK 73945** | **Schneider #2-21** |
| **Elma Lue Case**<br>**c/o Lue Vera Hogg**<br>**Rt 2, Box 32c**<br>**Hooker, OK 73945** | **Schneider #3-4** |
| **Elmer Knowles Family Tr**<br>**Gertrude Knowles, TTEE**<br>**PO Box 145**<br>**Arnett, OK 73832** | **Schneider #2-21** |
| **Elmer Knowles Family Tr**<br>**Gertrude Knowles, TTEE**<br>**PO Box 145**<br>**Arnett, OK 73832** | **Schneider #3-4** |
| **Emery D Love**<br>**1708 Pawhuska**<br>**Enid, OK 73703** | **Katie Faye #1-19** |
| **Enlow Rev. Tr., Lola F**<br>**14328 Benson St.**<br>**Overland Park, KS 66221** | **Lamle #1-5** |
| **Enlow Rev. Tr., Lola F**<br>**14328 Benson St.**<br>**Overland Park, KS 66221** | **Lamle #1-5** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Baxter Ashford #26-1** |

Sheet   **49**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No. _____**15-41607**_____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Baxter Ashford #26-1** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Logan Beard #1-36** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Logan Beard #1-36** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Logan Beard #2-36** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Logan Beard #2-36** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Shannon Barker #1-31** |
| **Estate of Rowena Sparlin**<br>**J A Sparlin, Jr, personal representative**<br>**PO Box 576**<br>**Madill, OK 73448** | **Shannon Barker #1-31** |
| **ETLA, Ltd.**<br>**P.O. Box 288**<br>**Harlingen, TX 78551** | **Logan Beard #1-25** |
| **ETLA, Ltd.**<br>**P.O. Box 288**<br>**Harlingen, TX 78551** | **Logan Beard #1-25** |
| **ETLA, Ltd.**<br>**P.O. Box 288**<br>**Harlingen, TX 78551** | **Logan Beard #2-25** |
| **ETLA, Ltd.**<br>**P.O. Box 288**<br>**Harlingen, TX 78551** | **Logan Beard #2-25** |

Sheet __**50**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No. ___**15-41607**___
                                                                                   ,
                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ETLA, Ltd.**<br>**P.O. Box 288**<br>**Harlingen, TX 78551** | **Logan Beard #3-25** |
| **ETLA, Ltd.**<br>**P.O. Box 288**<br>**Harlingen, TX 78551** | **Logan Beard #3-25** |
| **Eugene L. Reid, Danny E. Reid**<br>**12164 Rachel Lea Ln**<br>**Fort Worth, TX 76179** | **Burtle Duncan 1-35** |
| **Eugene L. Reid, Danny E. Reid**<br>**12164 Rachel Lea Ln**<br>**Fort Worth, TX 76179** | **Burtle Duncan 1-35** |
| **Eugene McElvaney Tr, F/B/O Eugene McElva**<br>**P.O. Box 840738**<br>**Dallas, TX 75284-0738** | **Burtle Duncan 1-35** |
| **Eugene McElvaney Tr, F/B/O Eugene McElva**<br>**P.O. Box 840738**<br>**Dallas, TX 75284-0738** | **Burtle Duncan 1-35** |
| **Eugene McElvaney Tr, F/B/O William McElv**<br>**P.O. Box 840738**<br>**Dallas, TX 75284-0738** | **Burtle Duncan 1-35** |
| **Eugene McElvaney Tr, F/B/O William McElv**<br>**P.O. Box 840738**<br>**Dallas, TX 75284-0738** | **Burtle Duncan 1-35** |
| **Excalibur Energy Co**<br>**PO Box 25045**<br>**Albuquerque, NM 87125** | **Schneider #2-21** |
| **Excalibur Energy Co**<br>**PO Box 25045**<br>**Albuquerque, NM 87125** | **Schneider #3-4** |
| **Exotic Oil & Gas, LLC**<br>**1 Indian Springs Rd.**<br>**Indiana, PA 15701** | **Baxter Ashford #26-1** |
| **Exotic Oil & Gas, LLC**<br>**1 Indian Springs Rd.**<br>**Indiana, PA 15701** | **Baxter Ashford #26-1** |
| **Exotic Oil & Gas, LLC**<br>**1 Indian Springs Rd.**<br>**Indiana, PA 15701** | **Douglas Harrington #1-26** |

Sheet __**51**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Continental Exploration, LLC**                                    ,    Case No.  **15-41607**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Douglas Harrington #1-26** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Logan Beard #1-25** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Logan Beard #1-25** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Logan Beard #2-25** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Logan Beard #2-25** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Logan Beard #3-25** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Logan Beard #3-25** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Oil Creek #1** |
| **Exotic Oil & Gas, LLC** <br> **1 Indian Springs Rd.** <br> **Indiana, PA 15701** | **Oil Creek #1** |
| **Family Tree Corp.** <br> **P.O. Box 280235** <br> **Lakewood, CO 80228** | **Lamle #1-5** |
| **Family Tree Corp.** <br> **P.O. Box 280235** <br> **Lakewood, CO 80228** | **Lamle #1-5** |
| **Ferrell Oil Company** <br> **P. O. Box 1177** <br> **Oklahoma City, OK 73101** | **Douglas Harrington #1-26** |
| **Ferrell Oil Company** <br> **P. O. Box 1177** <br> **Oklahoma City, OK 73101** | **Douglas Harrington #1-26** |

Sheet  **52**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                              ,     Case No.    **15-41607**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ferrell Oil Company**<br>**P. O. Box 1177**<br>**Oklahoma City, OK 73101** | **Oil Creek #1** |
| **Ferrell Oil Company**<br>**P. O. Box 1177**<br>**Oklahoma City, OK 73101** | **Oil Creek #1** |
| **FFO&G TR U/A Dtd 12/18/13**<br>**Glenna G Hughes TTEE**<br>**PO Box 2556**<br>**Stillwater, OK 74076-2556** | **Katie Faye #1-19** |
| **Finley Resources Inc.**<br>**1308 Lake Street**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **Finley Resources Inc.**<br>**1308 Lake Street**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **Finley Resources Inc.**<br>**1308 Lake Street**<br>**Fort Worth, TX 76102** | **Logan Beard #3-36** |
| **Finley Resources Inc.**<br>**1308 Lake Street**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **Finley Resources Inc.**<br>**1308 Lake Street**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **First Nation Bank & Tr of Okmulgee**<br>**PO Box 1037**<br>**Okmulgee, OK 74447** | **Lochner #1-23** |
| **Fitzgerald Tr, Robert & Peggy**<br>**2645 NW 152nd**<br>**Edmond, OK 73013** | **Lamle #1-5** |
| **Fitzgerald Tr, Robert & Peggy**<br>**2645 NW 152nd**<br>**Edmond, OK 73013** | **Lamle #1-5** |
| **Floy Latrelle Parkhill**<br>**408 South Mickle Street**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |
| **Floy Latrelle Parkhill**<br>**408 South Mickle Street**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |

Sheet __53__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                                                     ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Floy Latrelle Parkhill**<br>**408 South Mickle Street**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **Floy Latrelle Parkhill**<br>**408 South Mickle Street**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **Floy Latrelle Parkhill**<br>**408 South Mickle Street**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **Floy Latrelle Parkhill**<br>**408 South Mickle Street**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **Forest R Hardy, Decd.**<br>**c/o Thelma Withers**<br>**Box 1145**<br>**Whitehouse, TX 75791** | **Katie Faye #1-19** |
| **Frances Elizabeth Duke**<br>**521 NW 34th Street**<br>**Oklahoma City, OK 73118** | **Baxter Ashford #26-1** |
| **Frances Elizabeth Duke**<br>**521 NW 34th Street**<br>**Oklahoma City, OK 73118** | **Baxter Ashford #26-1** |
| **Frances Elizabeth Duke**<br>**521 NW 34th Street**<br>**Oklahoma City, OK 73118** | **Frances Duke #1-26** |
| **Frances Elizabeth Duke**<br>**521 NW 34th Street**<br>**Oklahoma City, OK 73118** | **Frances Duke #1-26** |
| **Francis Maclynn Farmer**<br>**4062 Goldsprings Road**<br>**Lake Havasu City, AZ 92344-0147** | **Katie Faye #1-19** |
| **Frederick Goehring Lamle**<br>**P.O. Box 131**<br>**Okeene, OK 73763** | **Lamle #1-5** |
| **Frederick Goehring Lamle**<br>**P.O. Box 131**<br>**Okeene, OK 73763** | **Lamle #1-5** |
| **Frederick H Strothman**<br>**1800 Canary Dr**<br>**Oklahoma City, OK 73034** | **Katie Faye #1-19** |

Sheet __54__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                ,    Case No.    __15-41607__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Frederick J Menninger III**<br>**PO Box 1327**<br>**Ojai, CA 93024** | **Katie Faye #1-19** |
| **G Stacy Smith**<br>**6700 Golf Dr.**<br>**Dallas, TX 75205** | **Baxter Ashford #26-1** |
| **G Stacy Smith**<br>**6700 Golf Dr.**<br>**Dallas, TX 75205** | **Baxter Ashford #26-1** |
| **Gary B Olmstead**<br>**9156 W John Cabot Rd**<br>**Peoria, AZ 85382** | **Lochner #1-23** |
| **Gary N & Jaqueline M Braaten**<br>**Braaten Living Tr, Dtd 8/18/88**<br>**PO Box 391065**<br>**Anza, CA 92539-1065** | **Katie Faye #1-19** |
| **GB Energy, Inc.**<br>**P.O. Box 1673**<br>**Chickasha, OK 73023** | **Lamle #1-5** |
| **GB Energy, Inc.**<br>**P.O. Box 1673**<br>**Chickasha, OK 73023** | **Lamle #1-5** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Burtle Duncan 1-35** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Burtle Duncan 1-35** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Frances Duke #1-26** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Frances Duke #1-26** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Logan Beard #1-36** |

Sheet __55__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Logan Beard #1-36** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Logan Beard #2-36** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Logan Beard #2-36** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Shannon Barker #1-31** |
| **GEOMAR RESOURCES, INC.**<br>**3343 LOCKE AVENUE**<br>**SUITE 103**<br>**FORT WORTH, TX 76107-5702** | **Shannon Barker #1-31** |
| **George L Williams, Decd.**<br>**302 E Center St.**<br>**Prairie Grove, AR 72753-2706** | **Katie Faye #1-19** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Baxter Ashford #26-1 Pipeline** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Frances Duke #1-26 Pipeline** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Logan Beard #1-25 Pipeline** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Logan Beard #1-36 Pipeline** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Logan Beard #1-31** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Logan Beard #3-36** |

Sheet __**56**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**

                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #5-25** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Shannon Barker #1-31 Pipeline** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Baxter Ashford #26-1** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Burtle Duncan 1-35** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Burtle Duncan 1-35** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Frances Duke #1-26** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Frances Duke #1-26** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #1-25** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #1-36** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #1-36** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #2-25** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #2-36** |
| **George Michael Harper** **6815 Manhatten Blvd, Ste 201** **Ft. Worth, TX 76120** | **Logan Beard #2-36** |

Sheet **57** of **194** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                              ,    Case No.    __15-41607__
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Logan Beard #3-25** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Shannon Barker #1-31** |
| **George Michael Harper**<br>**6815 Manhatten Blvd, Ste 201**<br>**Ft. Worth, TX 76120** | **Randolph Lake #1-26** |
| **George W Olmstead**<br>**P O Box 925**<br>**Laverne, OK 73848** | **Lochner #1-23** |
| **Gerald A & Jolena Graves, JT**<br>**Rt 1 Box 41**<br>**Gate, OK 73844** | **Lochner #1-23** |
| **Gerald D Laughlin**<br>**1900 Lea Street**<br>**Pampa, TX 79065** | **Schneider #2-21** |
| **Gerald D Laughlin**<br>**1900 Lea Street**<br>**Pampa, TX 79065** | **Schneider #3-4** |
| **Gerald R Housley**<br>**9091 Hillside Dr**<br>**Frisco, TX 75033** | **Burtle Duncan 1-35** |
| **Gerald R Housley**<br>**9091 Hillside Dr**<br>**Frisco, TX 75033** | **Burtle Duncan 1-35** |
| **Gerald R Housley**<br>**9091 Hillside Dr**<br>**Frisco, TX 75033** | **Randolph Bottom #1-35** |
| **Gerald R Housley**<br>**9091 Hillside Dr**<br>**Frisco, TX 75033** | **Randolph Bottom #1-35** |
| **Geraldine Stabel Barrows**<br>**2521 Arrowhead Lane**<br>**Liberal, KS 67901** | **Schneider #2-21** |
| **Geraldine Stabel Barrows**<br>**2521 Arrowhead Lane**<br>**Liberal, KS 67901** | **Schneider #3-4** |

Sheet __58__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          ,          Case No. _____15-41607_____
                                                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gilbert Grubbs Rev Trst DTD 6/30/03**<br>**Gilbert Grubbs TTEE**<br>**1545 Baytowne, Ave East**<br>**Miramar Beach, FL 32550** | **Katie Faye #1-19** |
| **Ginger Turner**<br>**9711 Highway 15**<br>**Spearman, TX 79081** | **Schneider #2-21** |
| **Ginger Turner**<br>**9711 Highway 15**<br>**Spearman, TX 79081** | **Schneider #3-4** |
| **Glen G Schneider**<br>**Rt 8 Box 35-5**<br>**103 Mathis Dr**<br>**Amarillo, TX 79118** | **Schneider #2-21** |
| **Glen G Schneider**<br>**Rt 8 Box 35-5**<br>**103 Mathis Dr**<br>**Amarillo, TX 79118** | **Schneider #3-4** |
| **Glenna Sue Dotson**<br>**2807 Lebanon Rd**<br>**Wichita Falls, TX 76309-5019** | **Schneider #2-21** |
| **Glenna Sue Dotson**<br>**2807 Lebanon Rd**<br>**Wichita Falls, TX 76309-5019** | **Schneider #3-4** |
| **Gloria Ann Glasgow**<br>**3237 S Forest St**<br>**Denver, CO 80222** | **Schneider #2-21** |
| **Gloria Ann Glasgow**<br>**3237 S Forest St**<br>**Denver, CO 80222** | **Schneider #3-4** |
| **Gloria Bruni Knight c/o Frost Bnk TR #07**<br>**P.O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #1** |
| **Gloria Bruni Knight c/o Frost Bnk TR #07**<br>**P.O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #3** |
| **Gloria Bruni Knight c/o Frost Bnk TR #07**<br>**P.O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #3** |

Sheet __59__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,     Case No.    **15-41607**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GMOM, Ltd.**<br>**3343 Locke Avenue**<br>**Suite 103**<br>**Fort Worth, TX 76107-5702** | **Frances Duke #1-26** |
| **Gordon Minerals LLC**<br>**1023 Landmark Road**<br>**Ardmore, OK 73401** | **Douglas Harrington #1-26** |
| **Gordon Minerals LLC**<br>**1023 Landmark Road**<br>**Ardmore, OK 73401** | **Douglas Harrington #1-26** |
| **Gordon Minerals LLC**<br>**1023 Landmark Road**<br>**Ardmore, OK 73401** | **Oil Creek #1** |
| **Gordon Minerals LLC**<br>**1023 Landmark Road**<br>**Ardmore, OK 73401** | **Oil Creek #1** |
| **Gore Exploration LLC**<br>**P. O. Box 6**<br>**Seiling, OK 73663** | **Burtle Duncan 1-35** |
| **Gore Exploration LLC**<br>**P. O. Box 6**<br>**Seiling, OK 73663** | **Burtle Duncan 1-35** |
| **Gore Exploration LLC**<br>**P. O. Box 6**<br>**Seiling, OK 73663** | **Randolph Bottom #1-35** |
| **Gore Exploration LLC**<br>**P. O. Box 6**<br>**Seiling, OK 73663** | **Randolph Bottom #1-35** |
| **Grace V. Wisdom**<br>**P.O. Box 37**<br>**Alva, OK 73717** | **Lamle #1-5** |
| **Grace V. Wisdom**<br>**P.O. Box 37**<br>**Alva, OK 73717** | **Lamle #1-5** |
| **Greenleaf Energy Corporation**<br>**101 Park Ave., Suite 310**<br>**Oklahoma City, OK 73102** | **Oil Creek Pipeline** |
| **Greenleaf Energy Corporation**<br>**101 Park Ave., Suite 310**<br>**Oklahoma City, OK 73102** | **Douglas Harrington #1-26** |

Sheet __60__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                    ,    Case No.    **15-41607**
                                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Greenleaf Energy Corporation**<br>**101 Park Ave., Suite 310**<br>**Oklahoma City, OK 73102** | **Douglas Harrington #1-26** |
| **Greenleaf Energy Corporation**<br>**101 Park Ave., Suite 310**<br>**Oklahoma City, OK 73102** | **Oil Creek #1** |
| **Greenleaf Energy Corporation**<br>**101 Park Ave., Suite 310**<br>**Oklahoma City, OK 73102** | **Oil Creek #1** |
| **Hair Family Ltd Partnership**<br>**PO Box 8122**<br>**Midland, TX 79708-8122** | **Schneider #2-21** |
| **Hair Family Ltd Partnership**<br>**PO Box 8122**<br>**Midland, TX 79708-8122** | **Schneider #3-4** |
| **Hanson Tr., Patricia A Hanson**<br>**c/o Walker & Assoc**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Harbert T Babitzke**<br>**5701 Free Ferry Rd #3**<br>**Ft. Smith, AR 72903** | **Schneider #2-21** |
| **Harbert T Babitzke**<br>**5701 Free Ferry Rd #3**<br>**Ft. Smith, AR 72903** | **Schneider #3-4** |
| **Harold Alexander**<br>**1301 Wisconsin**<br>**Borger, TX 79007** | **Schneider #2-21** |
| **Harold Alexander**<br>**1301 Wisconsin**<br>**Borger, TX 79007** | **Schneider #3-4** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Dasbek Powell #1** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Dasbek Powell #1** |

Sheet __61__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
_____ ,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Baxter Ashford #26-1 Pipeline** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Frances Duke #1-26 Pipeline** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-25 Pipeline** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-36 Pipeline** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-36 Pipeline** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-31** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #3-36** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #5-25** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Oil Creek Pipeline** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Shannon Barker #1-31 Pipeline** |

Sheet __**62**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    __15-41607__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Baxter Ashford #26-1** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Burtle Duncan 1-35** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Burtle Duncan 1-35** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Douglas Harrington #1-26** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Douglas Harrington #1-26** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Frances Duke #1-26** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-25** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-36** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #1-36** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #2-25** |

Sheet __63__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #2-36** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #2-36** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Logan Beard #3-25** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Oil Creek #1** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Randolph Bottom #1-35** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Shannon Barker #1-31** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Shannon Barker #1-31** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Shannon Barker #1-31** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Dasbek Powell #1** |
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Dasbek Powell #1** |

Sheet   **64**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Continental Exploration, LLC_____,  Case No. ___15-41607_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Harper Petroleum Engineering**<br>**6815 Manhattan Blvd.**<br>**Suite 201**<br>**Fort Worth, TX 76120** | **Randolph Lake #1-26** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #1-25** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #1-25** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #1-36** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #1-36** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #2-25** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #2-25** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #2-36** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #2-36** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #3-25** |
| **Harriet Ann Nunley**<br>**4121 Nunley Lane**<br>**McLouth, KS 66054** | **Logan Beard #3-25** |
| **Harris Revocable Trust, B.C. Trustee**<br>**1405 Cambridge Ct.**<br>**Shawnee, OK 74804** | **Burtle Duncan 1-35** |
| **Harris Revocable Trust, B.C. Trustee**<br>**1405 Cambridge Ct.**<br>**Shawnee, OK 74804** | **Burtle Duncan 1-35** |

Sheet __65__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                      Case No.   **15-41607**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Haskell Starbuck**<br>**PO Box 644**<br>**Shattuck, OK 73858** | **Schneider #2-21** |
| **Haskell Starbuck**<br>**PO Box 644**<br>**Shattuck, OK 73858** | **Schneider #3-4** |
| **Hellack Family Partnership LLC**<br>**1630 E Main**<br>**Davis, OK 73030** | **Shannon Barker #1-31** |
| **Hellack Family Partnership LLC**<br>**1630 E Main**<br>**Davis, OK 73030** | **Shannon Barker #1-31** |
| **Henry L Williams**<br>**Box 591**<br>**Harrison, AR 72602-0591** | **Katie Faye #1-19** |
| **HEP Oil Company LLC**<br>**P.O. Box 1499**<br>**Gainesville, TX 76241-1499** | **Logan Beard #1-36 Pipeline** |
| **Herbert  W. Collier, Trustee**<br>**P.O. Box 720070**<br>**Oklahoma City, OK 73172** | **Burtle Duncan 1-35** |
| **Herbert  W. Collier, Trustee**<br>**P.O. Box 720070**<br>**Oklahoma City, OK 73172** | **Burtle Duncan 1-35** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street, Suite 1802**<br>**Fort Worth, TX 76102** | **Palmyra #1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street, Suite 1802**<br>**Fort Worth, TX 76102** | **Palmyra #1** |

Sheet __66__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

In re   **Continental Exploration, LLC**                                                    ,   Case No.   **15-41607**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1 Pipeline** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Douglas Harrington #2-26** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26 Pipeline** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25 Pipeline** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-31** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #3-36** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #5-25** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Oil Creek Pipeline** |

In re    **Continental Exploration, LLC**                          ,    Case No. ___15-41607___
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31 Pipeline** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Douglas Harrington #1-26** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |

Sheet __68__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,     Case No.     **15-41607**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #2-25** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Randolph Bottom #1-35** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street, Suite 1802**<br>**Fort Worth, TX 76102** | **Palmyra #1** |
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street, Suite 1802**<br>**Fort Worth, TX 76102** | **Palmyra #3** |

Sheet __69__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                    ,  Case No. __15-41607__
                                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HHE AS-PROSPECTS 2005**<br>**500 W. 7th Street**<br>**Suite 1802**<br>**Fort Worth, TX 76102** | **Randolph Lake #1-26** |
| **Hill Trusts As Agents**<br>**3343 Locke Avenue**<br>**Suite 103**<br>**Fort Worth, TX 76107-5702** | **Logan Beard #1-36 Pipeline** |
| **Hill Trusts As Agents**<br>**3343 Locke Avenue**<br>**Suite 103**<br>**Fort Worth, TX 76107-5702** | **Frances Duke #1-26** |
| **Holliday Dines**<br>**PO Box 839**<br>**La Jolla, CA 92038** | **Katie Faye #1-19** |
| **Hornet Holdings LLC**<br>**P O Box 7483**<br>**Houston, TX 77248** | **Dasbek Powell #1** |
| **Hornet Holdings LLC**<br>**P O Box 7483**<br>**Houston, TX 77248** | **Dasbek Powell #1** |
| **Hornet Holdings LLC**<br>**P O Box 7483**<br>**Houston, TX 77248** | **Dasbek Powell #1** |
| **Hornet Holdings LLC**<br>**P O Box 7483**<br>**Houston, TX 77248** | **Dasbek Powell #1** |
| **Hornsby Family Rev Tr 5/11/05**<br>**3604 NW 70th St**<br>**Oklahoma City, OK 73116** | **Katie Faye #1-19** |
| **Howard N Hardy**<br>**1117 San Felipe**<br>**Angelton, TX 77515** | **Katie Faye #1-19** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Dasbek Powell #1** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Dasbek Powell #1** |

Sheet __70__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                             ,       Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Baxter Ashford #26-1 Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Douglas Harrington #2-26** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Frances Duke #1-26 Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-25 Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-36 Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-36 Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-31** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #3-36** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #5-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Oil Creek Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Shannon Barker #1-31 Pipeline** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Baxter Ashford #26-1** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Baxter Ashford #26-1** |

Sheet  **71**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                    ,        Case No. ___**15-41607**_____
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Burtle Duncan 1-35** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Burtle Duncan 1-35** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Douglas Harrington #1-26** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Douglas Harrington #1-26** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Frances Duke #1-26** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Frances Duke #1-26** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-36** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #1-36** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #2-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #2-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #2-36** |

Sheet __**72**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                          ,   Case No.   **15-41607**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #2-36** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #3-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Logan Beard #3-25** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Oil Creek #1** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Oil Creek #1** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Randolph Bottom #1-35** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Randolph Bottom #1-35** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Shannon Barker #1-31** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Shannon Barker #1-31** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Dasbek Powell #1** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Dasbek Powell #1** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Randolph Lake #1-26** |
| **Huntley & Huntley Exploration**<br>**2660 Monroeville Blvd.**<br>**Monroeville, PA 15146** | **Randolph Lake #1-26** |

Sheet  **73**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                      ,     Case No. ___15-41607_____

                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hursttown United Methodist Cemetery**<br>**C/o Kieth Oppel-Treasurer**<br>**2155 Pennington Chapel Rd**<br>**Ramsey, IN 47166** | **Katie Faye #1-19** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Baxter Ashford #26-1 Pipeline** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Frances Duke #1-26 Pipeline** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #1-25 Pipeline** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #5-25** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Baxter Ashford #26-1** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Baxter Ashford #26-1** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Frances Duke #1-26** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Frances Duke #1-26** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #1-25** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #1-25** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #2-25** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #2-25** |

Sheet __74__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,   Case No.   __15-41607__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #3-25** |
| **Husted Investments, Inc.**<br>**9630 Pole Road**<br>**Oklahoma City, OK 73167** | **Logan Beard #3-25** |
| **J C Love**<br>**PO Box 1125**<br>**Laverne, OK 73848** | **Katie Faye #1-19** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Baxter Ashford #26-1** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Baxter Ashford #26-1** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Burtle Duncan 1-35** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Burtle Duncan 1-35** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Douglas Harrington #1-26** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Douglas Harrington #1-26** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Frances Duke #1-26** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Frances Duke #1-26** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #1-25** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #1-25** |

Sheet __75__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                          ,   Case No.   **15-41607**
                                               Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #1-36** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #1-36** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #2-25** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #2-25** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #2-36** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #2-36** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #3-25** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Logan Beard #3-25** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Oil Creek #1** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Oil Creek #1** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Shannon Barker #1-31** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Shannon Barker #1-31** |
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Randolph Lake #1-26** |

Sheet   **76**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re   **Continental Exploration, LLC**                                    ,   Case No.    **15-41607**
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **J Roberto Feige**<br>**6400 Kensington Court**<br>**Oklahoma City, OK 73132** | **Randolph Lake #1-26** |
| **Jack B. Reid**<br>**210 Kiowa Dr., West**<br>**Lake Kiowa, TX 76240** | **Burtle Duncan 1-35** |
| **Jack B. Reid**<br>**210 Kiowa Dr., West**<br>**Lake Kiowa, TX 76240** | **Burtle Duncan 1-35** |
| **Jack Farmer**<br>**2810 CR 614**<br>**Green Forest, AR 72638** | **Katie Faye #1-19** |
| **Jack Fraser Stout**<br>**P O Box 33451**<br>**Tulsa, OK 74153** | **Douglas Harrington #1-26** |
| **Jack Fraser Stout**<br>**P O Box 33451**<br>**Tulsa, OK 74153** | **Douglas Harrington #1-26** |
| **Jack Fraser Stout**<br>**P O Box 33451**<br>**Tulsa, OK 74153** | **Oil Creek #1** |
| **Jack Fraser Stout**<br>**P O Box 33451**<br>**Tulsa, OK 74153** | **Oil Creek #1** |
| **Jack G. Reynolds**<br>**69 Dogwood Road**<br>**Saint Albans, WV 25177** | **Baxter Ashford #26-1** |
| **Jack G. Reynolds**<br>**69 Dogwood Road**<br>**Saint Albans, WV 25177** | **Baxter Ashford #26-1** |
| **Jack G. Reynolds**<br>**69 Dogwood Road**<br>**Saint Albans, WV 25177** | **Burtle Duncan 1-35** |
| **Jack G. Reynolds**<br>**69 Dogwood Road**<br>**Saint Albans, WV 25177** | **Burtle Duncan 1-35** |
| **Jack G. Reynolds**<br>**69 Dogwood Road**<br>**Saint Albans, WV 25177** | **Frances Duke #1-26** |

Sheet    **77**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                      ,    Case No.    __15-41607__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jack G. Reynolds** **69 Dogwood Road** **Saint Albans, WV 25177** | **Frances Duke #1-26** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Baxter Ashford #26-1 Pipeline** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Frances Duke #1-26 Pipeline** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Logan Beard #1-25 Pipeline** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Logan Beard #1-36 Pipeline** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Logan Beard #1-31** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Logan Beard #3-36** |
| **Jackal Oil Company** **307 West 7th Street** **Suite 1718** **Fort Worth, TX 76102** | **Logan Beard #5-25** |

Sheet __78__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              , Case No. ___**15-41607**_____

                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Oil Creek Pipeline** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31 Pipeline** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Baxter Ashford #26-1** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Burtle Duncan 1-35** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Douglas Harrington #1-26** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Douglas Harrington #1-26** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Frances Duke #1-26** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #1-25** |

Sheet __79__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                              ,    Case No.    **15-41607**
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #1-36** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #2-25** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #2-36** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Logan Beard #3-25** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Randolph Bottom #1-35** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Shannon Barker #1-31** |

Sheet  **80**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                                                     ,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Dasbek Powell #1** |
| **Jackal Oil Company**<br>**307 West 7th Street**<br>**Suite 1718**<br>**Fort Worth, TX 76102** | **Randolph Lake #1-26** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Baxter Ashford #26-1** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Baxter Ashford #26-1** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Logan Beard #1-36** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Logan Beard #1-36** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Logan Beard #2-36** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Logan Beard #2-36** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Shannon Barker #1-31** |
| **Jackie William Lebow, Jr.**<br>**1613 Hursh**<br>**Wichita Falls, TX 76302** | **Shannon Barker #1-31** |
| **Jacqueline Ann Smiley**<br>**322 Chimney Rock Dr. Apt. 105**<br>**Tyler, TX 75703** | **Randolph Bottom #1-35** |

Sheet  __81__  of  __194__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC** _____,   Case No. _____**15-41607**_____

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jacqueline Ann Smiley**<br>**322 Chimney Rock Dr. Apt. 105**<br>**Tyler, TX 75703** | **Randolph Bottom #1-35** |
| **Jacqueline Sharp & Robert Ted Payne**<br>**4832FM 546**<br>**Princeton, TX 75407** | **Baxter Ashford #26-1** |
| **Jacqueline Sharp & Robert Ted Payne**<br>**4832FM 546**<br>**Princeton, TX 75407** | **Baxter Ashford #26-1** |
| **James A & Sula Bowker, JT**<br>**Route 2 Box 420**<br>**Laverne, OK 73848** | **Katie Faye #1-19** |
| **James A Bowker**<br>**RT 2 Box 420**<br>**Laver5ne, OK 73848** | **Katie Faye #1-19** |
| **James B Ardrey**<br>**101 Canoe Cove**<br>**Mannford, OK 74044** | **Ardrey #1** |
| **James Dunn Brown**<br>**629 Woodley Rd**<br>**2751**<br>**Maitland, FL** | **Katie Faye #1-19** |
| **James Frank Laurie**<br>**1314 Lowe's Farm Court**<br>**Mansfield, TX 76063** | **Schneider #2-21** |
| **James Frank Laurie**<br>**1314 Lowe's Farm Court**<br>**Mansfield, TX 76063** | **Schneider #3-4** |
| **James Grant Stout**<br>**232 Tecumseh Meadows Drive**<br>**Norman, OK 73069** | **Douglas Harrington #1-26** |
| **James Grant Stout**<br>**232 Tecumseh Meadows Drive**<br>**Norman, OK 73069** | **Douglas Harrington #1-26** |
| **James Grant Stout**<br>**232 Tecumseh Meadows Drive**<br>**Norman, OK 73069** | **Oil Creek #1** |
| **James Grant Stout**<br>**232 Tecumseh Meadows Drive**<br>**Norman, OK 73069** | **Oil Creek #1** |

Sheet __**82**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                  ,    Case No. ___**15-41607**___
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **James L Hill Jr.**<br>**6140 Two Notch Rd**<br>**Leesville, SC 29070** | **Katie Faye #1-19** |
| **James R. Alexander II**<br>**32 E. Street**<br>**Laramie, WY 82072** | **Lamle #1-5** |
| **James R. Alexander II**<br>**32 E. Street**<br>**Laramie, WY 82072** | **Lamle #1-5** |
| **James Riley Goins**<br>**613 Tulsa St**<br>**Norman, OK 73071** | **Burtle Duncan 1-35** |
| **James Riley Goins**<br>**613 Tulsa St**<br>**Norman, OK 73071** | **Burtle Duncan 1-35** |
| **James T. Weber**<br>**2910 Cherokee**<br>**Enid, OK 73703** | **Lamle #1-5** |
| **James T. Weber**<br>**2910 Cherokee**<br>**Enid, OK 73703** | **Lamle #1-5** |
| **James W Bailey**<br>**5 Stegall Lane**<br>**Asheville, NC 28805** | **Ardrey #1** |
| **Janet L Rogstad**<br>**2017 68th Avenue**<br>**Greeley, CO 80634** | **Ardrey #1** |
| **Jay Moore**<br>**Box 183**<br>**Kiowa, KS 67070** | **Katie Faye #1-19** |
| **Jay Oakley**<br>**P O Box 7583**<br>**Amarillo, TX 79114** | **Burtle Duncan 1-35** |
| **Jay Oakley**<br>**P O Box 7583**<br>**Amarillo, TX 79114** | **Burtle Duncan 1-35** |
| **Jeanette D Bane**<br>**2182 Brentwood St**<br>**Lakewood, CO 80227** | **Katie Faye #1-19** |

Sheet __83__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
_____,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jeanne Ann Parrish**<br>**555 Buddy Skyles**<br>**Dunlap, TN 37327-3028** | **Katie Faye #1-19** |
| **Jeff & Linda Ratcliffe**<br>**P.O. Box 218**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Jeff & Linda Ratcliffe**<br>**P.O. Box 218**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Jeffrey Bynum**<br>**3539 Parfoure Blvd**<br>**Uniontown, OH 44685** | **Burtle Duncan 1-35** |
| **Jeffrey Bynum**<br>**3539 Parfoure Blvd**<br>**Uniontown, OH 44685** | **Burtle Duncan 1-35** |
| **Jemmye Johnson**<br>**7224 FM 126 N**<br>**Hamlin, TX 79520** | **Schneider #2-21** |
| **Jemmye Johnson**<br>**7224 FM 126 N**<br>**Hamlin, TX 79520** | **Schneider #3-4** |
| **Jennie O Herring**<br>**606 N Rockford**<br>**Derby, KS 67037-1941** | **Katie Faye #1-19** |
| **Jerry Gerald Baggs**<br>**Route 3 Box 125**<br>**Laverne, OK 73848** | **Katie Faye #1-19** |
| **Jessie Fiel**<br>**2700 Arcadia St, #111**<br>**Amarrillo, TX 79109** | **Schneider #2-21** |
| **Jessie Fiel**<br>**2700 Arcadia St, #111**<br>**Amarrillo, TX 79109** | **Schneider #3-4** |
| **Jewell Elaine Ginter**<br>**4905 97th St**<br>**Lubbock, TX 79424** | **Schneider #2-21** |
| **Jewell Elaine Ginter**<br>**4905 97th St**<br>**Lubbock, TX 79424** | **Schneider #3-4** |

Sheet __84__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**
_____,    Case No. _____**15-41607**_____
                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jill Craig**<br>**PO Box 27**<br>**Tolar, TX 76478** | **Schneider #2-21** |
| **Jill Craig**<br>**PO Box 27**<br>**Tolar, TX 76478** | **Schneider #3-4** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Oil Creek Pipeline** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Baxter Ashford #26-1** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Baxter Ashford #26-1** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Burtle Duncan 1-35** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Burtle Duncan 1-35** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Douglas Harrington #1-26** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Douglas Harrington #1-26** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Frances Duke #1-26** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Frances Duke #1-26** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #1-25** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #1-25** |

Sheet __**85**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,     Case No.   **15-41607**
                                                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #1-36** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #1-36** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #2-25** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #2-25** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #2-36** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #2-36** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #3-25** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Logan Beard #3-25** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Oil Creek #1** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Oil Creek #1** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Shannon Barker #1-31** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Shannon Barker #1-31** |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Randolph Lake #1-26** |

Sheet __86__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                    Case No.   **15-41607**

,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Jim Newkumet**<br>**P. O. Box 0619**<br>**Oklahoma City, OK 73101-0619** | **Randolph Lake #1-26** |
| **Joan Green Revocable Trust**<br>**Brent Green, Successor Trustee**<br>**15737 E 109th Ave**<br>**Commerce City, CO 80022-9810** | **Katie Faye #1-19** |
| **Jobe, Inc.**<br>**404 Colston Building**<br>**Ardmore, OK 73401** | **Oil Creek Pipeline** |
| **Jobe, Inc.**<br>**404 Colston Building**<br>**Ardmore, OK 73401** | **Douglas Harrington #1-26** |
| **Jobe, Inc.**<br>**404 Colston Building**<br>**Ardmore, OK 73401** | **Douglas Harrington #1-26** |
| **Jobe, Inc.**<br>**404 Colston Building**<br>**Ardmore, OK 73401** | **Oil Creek #1** |
| **Jobe, Inc.**<br>**404 Colston Building**<br>**Ardmore, OK 73401** | **Oil Creek #1** |
| **Joe H Peeler**<br>**512 Harward Ct.**<br>**Edmond, OK 73013** | **Katie Faye #1-19** |
| **Joe L Compton**<br>**PO Box 2458**<br>**Midland, TX 79702** | **Schneider #2-21** |
| **Joe L Compton**<br>**PO Box 2458**<br>**Midland, TX 79702** | **Schneider #3-4** |
| **Joel Abbe**<br>**147 Thurman Drive**<br>**Walters, OK 73572** | **Logan Beard #1-25** |
| **Joel Abbe**<br>**147 Thurman Drive**<br>**Walters, OK 73572** | **Logan Beard #1-25** |
| **Joel Abbe**<br>**147 Thurman Drive**<br>**Walters, OK 73572** | **Logan Beard #2-25** |

Sheet  **87**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    , Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Joel Abbe**<br>**147 Thurman Drive**<br>**Walters, OK 73572** | **Logan Beard #2-25** |
| **Joel Abbe**<br>**147 Thurman Drive**<br>**Walters, OK 73572** | **Logan Beard #3-25** |
| **Joel Abbe**<br>**147 Thurman Drive**<br>**Walters, OK 73572** | **Logan Beard #3-25** |
| **Joel Bret Babitzke**<br>**16833 Co Rd E**<br>**Follett, TX 79034** | **Schneider #2-21** |
| **Joel Bret Babitzke**<br>**16833 Co Rd E**<br>**Follett, TX 79034** | **Schneider #3-4** |
| **John Burke**<br>**8624 Stargazer Dr.**<br>**McKinney, TX 75070** | **Lamle #1-5** |
| **John Burke**<br>**8624 Stargazer Dr.**<br>**McKinney, TX 75070** | **Lamle #1-5** |
| **John C Mitchell, Jr**<br>**41 Wilderness Rd**<br>**Enid, OK 73703** | **Lochner #1-23** |
| **John Charles Snodgrass**<br>**6311 Vanderbilt Avenue**<br>**Dallas, TX 75214** | **Logan Beard #1-25** |
| **John Charles Snodgrass**<br>**6311 Vanderbilt Avenue**<br>**Dallas, TX 75214** | **Logan Beard #1-25** |
| **John Charles Snodgrass**<br>**6311 Vanderbilt Avenue**<br>**Dallas, TX 75214** | **Logan Beard #2-25** |
| **John Charles Snodgrass**<br>**6311 Vanderbilt Avenue**<br>**Dallas, TX 75214** | **Logan Beard #2-25** |
| **John Charles Snodgrass**<br>**6311 Vanderbilt Avenue**<br>**Dallas, TX 75214** | **Logan Beard #3-25** |

Sheet __88__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,   Case No. ___**15-41607**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **John Charles Snodgrass**<br>**6311 Vanderbilt Avenue**<br>**Dallas, TX 75214** | **Logan Beard #3-25** |
| **John F. Snodgrass Tr, John Snodgrass TTE**<br>**P O Box 1148**<br>**Ardmore, OK 73402** | **Logan Beard #1-25** |
| **John F. Snodgrass Tr, John Snodgrass TTE**<br>**P O Box 1148**<br>**Ardmore, OK 73402** | **Logan Beard #1-25** |
| **John F. Snodgrass Tr, John Snodgrass TTE**<br>**P O Box 1148**<br>**Ardmore, OK 73402** | **Logan Beard #2-25** |
| **John F. Snodgrass Tr, John Snodgrass TTE**<br>**P O Box 1148**<br>**Ardmore, OK 73402** | **Logan Beard #2-25** |
| **John F. Snodgrass Tr, John Snodgrass TTE**<br>**P O Box 1148**<br>**Ardmore, OK 73402** | **Logan Beard #3-25** |
| **John F. Snodgrass Tr, John Snodgrass TTE**<br>**P O Box 1148**<br>**Ardmore, OK 73402** | **Logan Beard #3-25** |
| **John P Cummings And/Or**<br>**Mary R Cummings Life Estate**<br>**10200 W Maple, D124**<br>**Wichita, KS 67209** | **Katie Faye #1-19** |
| **John W. Harrell 1984 Trust,**<br>**Joanne Cox, et al, Trustees**<br>**525 S. Main, #900**<br>**Tulsa, OK 74103** | **Frances Duke #1-26 Pipeline** |
| **John W. Harrell 1984 Trust,**<br>**Joanne Cox, et al, Trustees**<br>**525 S. Main, #900**<br>**Tulsa, OK 74103** | **Frances Duke #1-26** |
| **John W. Harrell 1984 Trust,**<br>**Joanne Cox, et al, Trustees**<br>**525 S. Main, #900**<br>**Tulsa, OK 74103** | **Frances Duke #1-26** |
| **Joseph Farrant**<br>**PO Box 8142**<br>**Edmond, OK 73083** | **Lochner #1-23** |

Sheet __**89**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                          ,     Case No.    **15-41607**

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Joseph I Worsham II**<br>**P.O. Box 25531**<br>**Dallas, TX 75225** | **Baxter Ashford #26-1** |
| **Joseph I Worsham II**<br>**P.O. Box 25531**<br>**Dallas, TX 75225** | **Baxter Ashford #26-1** |
| **Josephine Peil**<br>**PO Box 277**<br>**Follett, TX 79034** | **Schneider #2-21** |
| **Josephine Peil**<br>**PO Box 277**<br>**Follett, TX 79034** | **Schneider #3-4** |
| **JR Hutchens, Jr.**<br>**4420 Alturas Circle**<br>**Oklahoma City, OK 73120** | **Baxter Ashford #26-1** |
| **JR Hutchens, Jr.**<br>**4420 Alturas Circle**<br>**Oklahoma City, OK 73120** | **Baxter Ashford #26-1** |
| **Juanita Fox Oldham**<br>**3307 Eddy**<br>**Amarillo, TX 79109** | **Schneider #2-21** |
| **Juanita Fox Oldham**<br>**3307 Eddy**<br>**Amarillo, TX 79109** | **Schneider #3-4** |
| **Judith A Mock, Revocable Tr**<br>**c/o Malcolm Walker Jr., CPA**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Judy Goforth Parker**<br>**P. O. Box 2628**<br>**Ada, OK 74821** | **Randolph Bottom #1-35** |
| **Judy Goforth Parker**<br>**P. O. Box 2628**<br>**Ada, OK 74821** | **Randolph Bottom #1-35** |
| **Judy M Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #1-36** |
| **Judy M Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #1-36** |

Sheet  **90**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                     , Case No. ___**15-41607**___

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Judy M Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #2-36** |
| **Judy M Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #2-36** |
| **Judy R Petersen**<br>**820 Cherokee Dr**<br>**Livermore, CA 94551** | **Schneider #2-21** |
| **Judy R Petersen**<br>**820 Cherokee Dr**<br>**Livermore, CA 94551** | **Schneider #3-4** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Shannon Barker #1-31** |
| **June Rutherford**<br>**606 East Main**<br>**Tishomingo, OK 73460** | **Shannon Barker #1-31** |
| **Karen Adams**<br>**P.O. Box 1085**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |

Sheet __**91**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                              ,    Case No. ____15-41607____
_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Karen Adams**<br>**P.O. Box 1085**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |
| **Karen B. Garcia**<br>**3600 Wharton Dr.**<br>**Fort Worth, TX 76133** | **Lamle #1-5** |
| **Karen B. Garcia**<br>**3600 Wharton Dr.**<br>**Fort Worth, TX 76133** | **Lamle #1-5** |
| **Karen Babitzke**<br>**2118 Paso Rello Dr**<br>**Houston, TX 77077** | **Schneider #2-21** |
| **Karen Babitzke**<br>**2118 Paso Rello Dr**<br>**Houston, TX 77077** | **Schneider #3-4** |
| **Karen J Ackmann**<br>**3717 SE Evans Dr**<br>**Topeka, KS 66609-1408** | **Katie Faye #1-19** |
| **Karen K Alexander**<br>**5014 Bay View**<br>**Garland, TX 75043** | **Logan Beard #1-25** |
| **Karen K Alexander**<br>**5014 Bay View**<br>**Garland, TX 75043** | **Logan Beard #1-25** |
| **Karen K Alexander**<br>**5014 Bay View**<br>**Garland, TX 75043** | **Logan Beard #2-25** |
| **Karen K Alexander**<br>**5014 Bay View**<br>**Garland, TX 75043** | **Logan Beard #2-25** |
| **Karen K Alexander**<br>**5014 Bay View**<br>**Garland, TX 75043** | **Logan Beard #3-25** |
| **Karen K Alexander**<br>**5014 Bay View**<br>**Garland, TX 75043** | **Logan Beard #3-25** |
| **Karen McMahan**<br>**600 Forrest Tr.**<br>**Argyle, TX 76226** | **Lamle #1-5** |

Sheet __92__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No. ___15-41607___
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Karen McMahan**<br>**600 Forrest Tr.**<br>**Argyle, TX 76226** | **Lamle #1-5** |
| **Karen Sue Minyen**<br>**Box 856**<br>**Canadian, TX 79014** | **Schneider #2-21** |
| **Karen Sue Minyen**<br>**Box 856**<br>**Canadian, TX 79014** | **Schneider #3-4** |
| **Karen Trammell**<br>**133 Prosepct**<br>**Lake Charles, LA 70605** | **Katie Faye #1-19** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Baxter Ashford #26-1** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Baxter Ashford #26-1** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Burtle Duncan 1-35** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Burtle Duncan 1-35** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Logan Beard #1-25** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Logan Beard #1-25** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Logan Beard #1-36** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Logan Beard #1-36** |
| **Karin L Weispfenning**<br>**9146 Sugarstone Circle**<br>**Highlands Ranch, CO 80130** | **Logan Beard #2-25** |

Sheet __93__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                      ,      Case No.    **15-41607**
                                                  Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Logan Beard #2-25** |
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Logan Beard #2-36** |
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Logan Beard #2-36** |
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Logan Beard #3-25** |
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Logan Beard #3-25** |
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Shannon Barker #1-31** |
| **Karin L Weispfenning** **9146 Sugarstone Circle** **Highlands Ranch, CO 80130** | **Shannon Barker #1-31** |
| **Kathie Moore, Decd.** **Box 183** **Kiowa, KS 67070** | **Katie Faye #1-19** |
| **Kathryn Brown Spalding** **11316 Hunt Farm Lane** **2124** **Oakton, VA** | **Katie Faye #1-19** |
| **Kathryn Lusetta Paul** **13255 FM 1454** **Lipscomb, TX 79056-9713** | **Schneider #2-21** |
| **Kathryn Lusetta Paul** **13255 FM 1454** **Lipscomb, TX 79056-9713** | **Schneider #3-4** |
| **Kathy Fowler** **98 Rolling Hills West** **Conroe, TX 77304** | **Katie Faye #1-19** |
| **Katie Faye Schmehr** **414 S.Roland St.** **Spearman, TX 79081** | **Katie Faye #1-19** |

Sheet   **94**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          ,    Case No. ___**15-41607**___
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Keepa Oil Corporation**<br>**101 N. Robinson, Suite 1000**<br>**Oklahoma City, OK 73102-5514** | **Oil Creek Pipeline** |
| **Keepa Oil Corporation**<br>**101 N. Robinson, Suite 1000**<br>**Oklahoma City, OK 73102-5514** | **Douglas Harrington #1-26** |
| **Keepa Oil Corporation**<br>**101 N. Robinson, Suite 1000**<br>**Oklahoma City, OK 73102-5514** | **Douglas Harrington #1-26** |
| **Keepa Oil Corporation**<br>**101 N. Robinson, Suite 1000**<br>**Oklahoma City, OK 73102-5514** | **Oil Creek #1** |
| **Keepa Oil Corporation**<br>**101 N. Robinson, Suite 1000**<br>**Oklahoma City, OK 73102-5514** | **Oil Creek #1** |
| **Keith Brian Thornburg**<br>**911 Broadhead St**<br>**Columbia, MO 65203** | **Katie Faye #1-19** |
| **Keith R Hardy**<br>**18741 Old Bayshore Soad**<br>**Fort Myers, FL 33917** | **Katie Faye #1-19** |
| **Keith W. Hubbard, Jr.**<br>**130 W. Main St.**<br>**Denison, TX 75020** | **Burtle Duncan 1-35** |
| **Keith W. Hubbard, Jr.**<br>**130 W. Main St.**<br>**Denison, TX 75020** | **Burtle Duncan 1-35** |
| **Kelly Babitzke**<br>**2301 S. 26th St**<br>**Ft. Smith, AR 72901** | **Schneider #2-21** |
| **Kelly Babitzke**<br>**2301 S. 26th St**<br>**Ft. Smith, AR 72901** | **Schneider #3-4** |
| **Ken Schneider**<br>**PO Box 334**<br>**Spearman, TX 79081** | **Schneider #2-21** |
| **Ken Schneider**<br>**PO Box 334**<br>**Spearman, TX 79081** | **Schneider #3-4** |

Sheet __**95**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Continental Exploration, LLC**                                                    ,     Case No. ___**15-41607**___
                                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ken Wallace Glasgow**<br>**PO Box 27166**<br>**Austin, TX 78755** | **Schneider #2-21** |
| **Ken Wallace Glasgow**<br>**PO Box 27166**<br>**Austin, TX 78755** | **Schneider #3-4** |
| **Kenda Kelton**<br>**3812 Wiley Ave**<br>**Chattanooga, TX 37412** | **Katie Faye #1-19** |
| **Keneth Joe Sliger**<br>**444 Chapel Ridge # D**<br>**Hazelwood, MO 63042** | **Logan Beard #1-25** |
| **Keneth Joe Sliger**<br>**444 Chapel Ridge # D**<br>**Hazelwood, MO 63042** | **Logan Beard #1-25** |
| **Keneth Joe Sliger**<br>**444 Chapel Ridge # D**<br>**Hazelwood, MO 63042** | **Logan Beard #2-25** |
| **Keneth Joe Sliger**<br>**444 Chapel Ridge # D**<br>**Hazelwood, MO 63042** | **Logan Beard #2-25** |
| **Keneth Joe Sliger**<br>**444 Chapel Ridge # D**<br>**Hazelwood, MO 63042** | **Logan Beard #3-25** |
| **Keneth Joe Sliger**<br>**444 Chapel Ridge # D**<br>**Hazelwood, MO 63042** | **Logan Beard #3-25** |
| **Kenneth G Baldock, Decd**<br>**& Florine J Baldock, JT** | **Katie Faye #1-19** |
| **Kepasa Corp.**<br>**P.O. Box 2116**<br>**Oklahoma City, OK 73101-2116** | **Oil Creek Pipeline** |
| **Kepasa Corp.**<br>**P.O. Box 2116**<br>**Oklahoma City, OK 73101-2116** | **Douglas Harrington #1-26** |
| **Kepasa Corp.**<br>**P.O. Box 2116**<br>**Oklahoma City, OK 73101-2116** | **Douglas Harrington #1-26** |

Sheet __**96**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC** _____ ,   Case No. ___**15-41607**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kepasa Corp.**<br>**P.O. Box 2116**<br>**Oklahoma City, OK 73101-2116** | **Oil Creek #1** |
| **Kepasa Corp.**<br>**P.O. Box 2116**<br>**Oklahoma City, OK 73101-2116** | **Oil Creek #1** |
| **Kerr-McGee Corporation**<br>**16666 Northchase Dr**<br>**Houston, TX 77060-6014** | **Katie Faye #1-19** |
| **Kevin B. Alexander**<br>**550 Green Acre**<br>**Bosque Farms, NM 87068** | **Lamle #1-5** |
| **Kevin B. Alexander**<br>**550 Green Acre**<br>**Bosque Farms, NM 87068** | **Lamle #1-5** |
| **Kimmy Mixon**<br>**2272 Kelly Lynn Pl**<br>**Fayetteville, AR 72701** | **Schneider #2-21** |
| **Kimmy Mixon**<br>**2272 Kelly Lynn Pl**<br>**Fayetteville, AR 72701** | **Schneider #3-4** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Baxter Ashford #26-1** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Baxter Ashford #26-1** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Douglas Harrington #1-26** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Douglas Harrington #1-26** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Logan Beard #1-25** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Logan Beard #1-25** |

Sheet __**97**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                      ,        Case No.    **15-41607**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Logan Beard #2-25** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Logan Beard #2-25** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Logan Beard #3-25** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Logan Beard #3-25** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Oil Creek #1** |
| **KJJ Oil & Gas LLC**<br>**136 Crystal Drive**<br>**Indiana, PA 15701** | **Oil Creek #1** |
| **KW 4000, Ltd.**<br>**3343 Locke Avenue**<br>**Suite 103**<br>**Fort Worth, TX 76107-5702** | **Frances Duke #1-26** |
| **L.O. Pulliam GST Exemption TR**<br>**P.O. Box 22932**<br>**Oklahoma City, OK 73123** | **Lamle #1-5** |
| **L.O. Pulliam GST Exemption TR**<br>**P.O. Box 22932**<br>**Oklahoma City, OK 73123** | **Lamle #1-5** |
| **Lakewind, LLC**<br>**P.O. Box 1765**<br>**Enid, OK 73702** | **Lamle #1-5** |
| **Lakewind, LLC**<br>**P.O. Box 1765**<br>**Enid, OK 73702** | **Lamle #1-5** |
| **Land Oil Company**<br>**P O Box 618**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Land Oil Company**<br>**P O Box 618**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |

Sheet __**98**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
                                        ,
                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Land Oil Company**<br>**P O Box 618**<br>**Madill, OK 73446** | **Logan Beard #1-36** |
| **Land Oil Company**<br>**P O Box 618**<br>**Madill, OK 73446** | **Logan Beard #1-36** |
| **Land Oil Company**<br>**P O Box 618**<br>**Madill, OK 73446** | **Logan Beard #2-36** |
| **Land Oil Company**<br>**P O Box 618**<br>**Madill, OK 73446** | **Logan Beard #2-36** |
| **Larry D Layton**<br>**Route 1**<br>**Caney, KS 67333** | **Katie Faye #1-19** |
| **Larry Gene Williford**<br>**P.O. Box 2235**<br>**Mansfield, TX 76063** | **Burtle Duncan 1-35** |
| **Larry Gene Williford**<br>**P.O. Box 2235**<br>**Mansfield, TX 76063** | **Burtle Duncan 1-35** |
| **Larry Stephenson, Decd.**<br>**4202 S 172nd**<br>**Seattle, WA 98118** | **Katie Faye #1-19** |
| **Larry Steve Green Rev. Trust**<br>**c/o Larry Steve Green TTEE**<br>**15737 E 109th Ave**<br>**Commerce City, CO 80022-9810** | **Katie Faye #1-19** |
| **Laughlin Family Tr, Dtd 1/24/02**<br>**PO Box 1136**<br>**Wheeler, TX 79096** | **Schneider #2-21** |
| **Laughlin Family Tr, Dtd 1/24/02**<br>**PO Box 1136**<br>**Wheeler, TX 79096** | **Schneider #3-4** |
| **Laurie Shawn Leavitt**<br>**923 Sherwood Rd**<br>**Clinton, OK 73601** | **Schneider #2-21** |
| **Laurie Shawn Leavitt**<br>**923 Sherwood Rd**<br>**Clinton, OK 73601** | **Schneider #3-4** |

Sheet __**99**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                          ,    Case No.   **15-41607**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lawrence K Wheeler**<br>**14784 Shay Cutoff Rd.**<br>**Kingston, OK 73439** | **Randolph Bottom #1-35** |
| **Lawrence K Wheeler**<br>**14784 Shay Cutoff Rd.**<br>**Kingston, OK 73439** | **Randolph Bottom #1-35** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Burtle Duncan 1-35** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Burtle Duncan 1-35** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Logan Beard #1-36** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Logan Beard #1-36** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Logan Beard #2-36** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Logan Beard #2-36** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Randolph Bottom #1-35** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Randolph Bottom #1-35** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Shannon Barker #1-31** |
| **Legend Operating LLC**<br>**P O Box 9067**<br>**Dallas, TX 75204** | **Shannon Barker #1-31** |
| **Leland A Ross**<br>**2210 Smoke Rise Canyon**<br>**Bulverde, TX 78163** | **Katie Faye #1-19** |

Sheet   **100**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**
_____,    Case No. ____**15-41607**_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Leon H Foster Tr c/o First Natl Bank & T**<br>**P O Box 69**<br>**Ardmore, OK 73402-0069** | **Douglas Harrington #1-26** |
| **Leon H Foster Tr c/o First Natl Bank & T**<br>**P O Box 69**<br>**Ardmore, OK 73402-0069** | **Douglas Harrington #1-26** |
| **Leon H Foster Tr c/o First Natl Bank & T**<br>**P O Box 69**<br>**Ardmore, OK 73402-0069** | **Oil Creek #1** |
| **Leon H Foster Tr c/o First Natl Bank & T**<br>**P O Box 69**<br>**Ardmore, OK 73402-0069** | **Oil Creek #1** |
| **Leonard Price**<br>**Box 220**<br>**Higgins, TX 79046** | **Schneider #2-21** |
| **Leonard Price**<br>**Box 220**<br>**Higgins, TX 79046** | **Schneider #3-4** |
| **Linda Beard Moore**<br>**PO Box 8854**<br>**Amarillo, TX 79114** | **Katie Faye #1-19** |
| **Linda Deanne Weisner**<br>**15931 Azelea Shores Ct**<br>**Houston, TX 77044** | **Katie Faye #1-19** |
| **Linda L Claycamp**<br>**113 N Diamond St**<br>**Centralia, WA 98531** | **Katie Faye #1-19** |
| **Linda Sue Sherman**<br>**1632 East 43rd Avenue**<br>**Eugene, OR 97405** | **Baxter Ashford #26-1** |
| **Linda Sue Sherman**<br>**1632 East 43rd Avenue**<br>**Eugene, OR 97405** | **Baxter Ashford #26-1** |
| **Linda Sue Stephens Overman**<br>**15508 Bay Point Dr**<br>**Dallas, TX 75248** | **Schneider #2-21** |
| **Linda Sue Stephens Overman**<br>**15508 Bay Point Dr**<br>**Dallas, TX 75248** | **Schneider #3-4** |

Sheet ___**101**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              Case No.    **15-41607**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lisa Bynum**<br>**11930 Windmill Crossing**<br>**Tyler, TX 75706** | **Burtle Duncan 1-35** |
| **Lisa Bynum**<br>**11930 Windmill Crossing**<br>**Tyler, TX 75706** | **Burtle Duncan 1-35** |
| **Lisa How & Ron How, JT**<br>**RR2, Box 180**<br>**Okeene, OK 73763** | **Lamle #1-5** |
| **Lisa How & Ron How, JT**<br>**RR2, Box 180**<br>**Okeene, OK 73763** | **Lamle #1-5** |
| **Little Land Company LP**<br>**202 W Lillie Blvd**<br>**Madill, OK 73446** | **Shannon Barker #1-31** |
| **Little Land Company LP**<br>**202 W Lillie Blvd**<br>**Madill, OK 73446** | **Shannon Barker #1-31** |
| **Loaha June Shegrud, Decd** | **Katie Faye #1-19** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #1-25** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #1-25** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #1-36** |

Sheet    **102**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                  ,    Case No.    **15-41607**

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #1-36** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #2-25** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #2-25** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #2-36** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #2-36** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #3-25** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Logan Beard #3-25** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Randolph Bottom #1-35** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Randolph Bottom #1-35** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Shannon Barker #1-31** |
| **Logan Beard**<br>**P. O. Box 128**<br>**Madill, OK 73446** | **Shannon Barker #1-31** |
| **Loren Price**<br>**P O Box 132**<br>**Canadian, TX 79014** | **Schneider #2-21** |
| **Loren Price**<br>**P O Box 132**<br>**Canadian, TX 79014** | **Schneider #3-4** |

Sheet   **103**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No.    **15-41607**
                                                                            ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Lori Kris Potter**<br>**PO Box 12**<br>**Darrouzett, TX 79024** | **Schneider #2-21** |
| **Lori Kris Potter**<br>**PO Box 12**<br>**Darrouzett, TX 79024** | **Schneider #3-4** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Frances Duke #1-26 Pipeline** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #1-25 Pipeline** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #5-25** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Oil Creek Pipeline** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Douglas Harrington #1-26** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Douglas Harrington #1-26** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Frances Duke #1-26** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Frances Duke #1-26** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #1-25** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #1-25** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #2-25** |

Sheet  **104**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No.   **15-41607**
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #2-25** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #3-25** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Logan Beard #3-25** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Oil Creek #1** |
| **Louis M. Ford LLC**<br>**P. O. Box 2557**<br>**Edmond, OK 73083-2557** | **Oil Creek #1** |
| **M Wayne Smith**<br>**112 Lillian St**<br>**Bossier City, LA 71111** | **Douglas Harrington #1-26** |
| **M Wayne Smith**<br>**112 Lillian St**<br>**Bossier City, LA 71111** | **Douglas Harrington #1-26** |
| **M Wayne Smith**<br>**112 Lillian St**<br>**Bossier City, LA 71111** | **Oil Creek #1** |
| **M Wayne Smith**<br>**112 Lillian St**<br>**Bossier City, LA 71111** | **Oil Creek #1** |
| **M&M Families Tr., James L Marr TTEE**<br>**1308 SW 114th**<br>**Oklahoma City, OK 73170-4444** | **Lamle #1-5** |
| **M&M Families Tr., James L Marr TTEE**<br>**1308 SW 114th**<br>**Oklahoma City, OK 73170-4444** | **Lamle #1-5** |
| **Maidette Smith**<br>**1717 4th Avenue SW**<br>**Ardmore, OK 73401** | **Burtle Duncan 1-35** |
| **Maidette Smith**<br>**1717 4th Avenue SW**<br>**Ardmore, OK 73401** | **Burtle Duncan 1-35** |

Sheet   **105**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          ,    Case No.    **15-41607**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Main Plaza Corp, c/o Frost Bank**<br>**P.O. Box 1600,  ACCT 1882**<br>**San Antonio, TX 78296** | **Vaquillas Ranch #1** |
| **Map Resources Inc.**<br>**PO Box 2836**<br>**Midland, TX 79702** | **Katie Faye #1-19** |
| **MAP2006-OK, c/o MAP Royalty Inc**<br>**P.O. Box 268988**<br>**Oklahoma City, OK 73126-8988** | **Oil Creek #1** |
| **MAP2006-OK, c/o MAP Royalty Inc**<br>**P.O. Box 268988**<br>**Oklahoma City, OK 73126-8988** | **Oil Creek #1** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Douglas Harrington #1-26** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Douglas Harrington #1-26** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #1-25** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #1-25** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #1-36** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #1-36** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #2-25** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #2-25** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #2-36** |

Sheet __106__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**               ,     Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #2-36** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #3-25** |
| **MAP2009-OK**<br>**P O Box 248833**<br>**Oklahoma City, OK 73124** | **Logan Beard #3-25** |
| **Marcus Coleman Hubbard**<br>**1501 W. Shepherd St.**<br>**Denison, TX 75020** | **Burtle Duncan 1-35** |
| **Marcus Coleman Hubbard**<br>**1501 W. Shepherd St.**<br>**Denison, TX 75020** | **Burtle Duncan 1-35** |
| **Margaret C Harmon** | **Katie Faye #1-19** |
| **Margaret Stuart Keeney, Decd.**<br>**5524 State Highway 34C Lot 35**<br>**Woodward, OK 73801** | **Katie Faye #1-19** |
| **Marie Ginter Wilmoth**<br>**Box 372**<br>**Booker, TX 79005** | **Schneider #2-21** |
| **Marie Ginter Wilmoth**<br>**Box 372**<br>**Booker, TX 79005** | **Schneider #3-4** |
| **Mark A Chapman Estate**<br>**P O Box 450**<br>**Sealy, TX 77474** | **Douglas Harrington #1-26** |
| **Mark A Chapman Estate**<br>**P O Box 450**<br>**Sealy, TX 77474** | **Douglas Harrington #1-26** |
| **Mark A Chapman Estate**<br>**P O Box 450**<br>**Sealy, TX 77474** | **Oil Creek #1** |
| **Mark A Chapman Estate**<br>**P O Box 450**<br>**Sealy, TX 77474** | **Oil Creek #1** |
| **Mark Babitzke**<br>**9901 Village Crossing Rd**<br>**Van Buren, AR 72956** | **Schneider #2-21** |

Sheet  **107**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    , Case No. ___**15-41607**___
                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mark Babitzke**<br>**9901 Village Crossing Rd**<br>**Van Buren, AR 72956** | **Schneider #3-4** |
| **Mark C. Matula**<br>**8148 Sundance Drive**<br>**Mansfield, TX 76063** | **Vaquillas Ranch #1** |
| **Mark Edward Peil**<br>**Box 85**<br>**Darrouzett, TX 79024** | **Schneider #2-21** |
| **Mark Edward Peil**<br>**Box 85**<br>**Darrouzett, TX 79024** | **Schneider #3-4** |
| **Marks Oil, Inc**<br>**1775 Sherman Street, Suite 299**<br>**Denver, CO 80203-4324** | **Oil Creek Pipeline** |
| **Marks Oil, Inc**<br>**1775 Sherman Street, Suite 299**<br>**Denver, CO 80203-4324** | **Douglas Harrington #1-26** |
| **Marks Oil, Inc**<br>**1775 Sherman Street, Suite 299**<br>**Denver, CO 80203-4324** | **Douglas Harrington #1-26** |
| **Marks Oil, Inc**<br>**1775 Sherman Street, Suite 299**<br>**Denver, CO 80203-4324** | **Oil Creek #1** |
| **Marlene Oglesby**<br>**2753 Montana Rd**<br>**Ottawa, KS 66067** | **Schneider #2-21** |
| **Marlene Oglesby**<br>**2753 Montana Rd**<br>**Ottawa, KS 66067** | **Schneider #3-4** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Frances Duke #1-26** |

Sheet ___**108**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,        Case No.   **15-41607**

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Frances Duke #1-26** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Logan Beard #1-25** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Logan Beard #1-25** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Logan Beard #2-25** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Logan Beard #2-25** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Logan Beard #3-25** |
| **Martha A Ayres**<br>**P O Box 553**<br>**Madill, OK 73446** | **Logan Beard #3-25** |
| **Martha Ann Higgins**<br>**1211 Sister Grove Road**<br>**Van Alstyne, TX 75495** | **Burtle Duncan 1-35** |
| **Martha Ann Higgins**<br>**1211 Sister Grove Road**<br>**Van Alstyne, TX 75495** | **Burtle Duncan 1-35** |
| **Martha Brett Holliday**<br>**157 W Zia Rd**<br>**Santa Fe, NM 87505** | **Katie Faye #1-19** |
| **Martha L Cink**<br>**202 South 5th**<br>**Okeene, OK 73763** | **Schneider #2-21** |
| **Martha L Cink**<br>**202 South 5th**<br>**Okeene, OK 73763** | **Schneider #3-4** |
| **Marvin Elwood Sumpter**<br>**1108 Bell St**<br>**Arlington, TX 76017** | **Katie Faye #1-19** |

Sheet   **109**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                        ,    Case No. __15-41607__
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mary D. Chastaine**<br>**29656 Buffalo Park Rd., #307**<br>**Evergreen, CO 80439** | **Frances Duke #1-26 Pipeline** |
| **Mary D. Chastaine**<br>**29656 Buffalo Park Rd., #307**<br>**Evergreen, CO 80439** | **Frances Duke #1-26** |
| **Mary D. Chastaine**<br>**29656 Buffalo Park Rd., #307**<br>**Evergreen, CO 80439** | **Frances Duke #1-26** |
| **Mary Ellen Ross-Graves**<br>**3019 NW 47th St**<br>**Oklahoma City, OK 73112-6023** | **Katie Faye #1-19** |
| **Mary Ellen Rowland Trust**<br>**#5 Sea Pines Cour**<br>**Lufkin, TX 75901** | **Burtle Duncan 1-35** |
| **Mary Ellen Rowland Trust**<br>**#5 Sea Pines Cour**<br>**Lufkin, TX 75901** | **Burtle Duncan 1-35** |
| **Mary Frances Brown Shapley**<br>**125 Woomont Way**<br>**Ridgeland, MS 39157-8615** | **Katie Faye #1-19** |
| **Mary Gayle Petty**<br>**515 E Woodside St**<br>**McPherson, KS 67460** | **Katie Faye #1-19** |
| **Matagorda B1 LP**<br>**PO Box 732292**<br>**Dallas, TX 75373-2292** | **Katie Faye #1-19** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Palmyra #1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Palmyra #1** |

Sheet __110__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                      ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Baxter Ashford #26-1 Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Douglas Harrington #2-26** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Frances Duke #1-26 Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-25 Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36 Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36 Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-31** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #3-36** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #5-25** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Oil Creek Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Shannon Barker #1-31 Pipeline** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Ascension Point #6** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Baxter Ashford #26-1** |

Sheet __111__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                    ,   Case No. __15-41607__
                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Baxter Ashford #26-1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Burtle Duncan 1-35** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Burtle Duncan 1-35** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Beverly Ann #2** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Douglas Harrington #1-26** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Douglas Harrington #1-26** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Frances Duke #1-26** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Frances Duke #1-26** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-25** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-25** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Logan Beard #2-25** |

Sheet __112__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re  **Continental Exploration, LLC**                                           , Case No. ___**15-41607**_____
                                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Logan Beard #2-25 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Logan Beard #2-36 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Logan Beard #2-36 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Logan Beard #3-25 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Logan Beard #3-25 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Mary Margaret 3-24 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Oil Creek #1 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Oil Creek #1 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Randolph Bottom #1-35 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Randolph Bottom #1-35 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Shannon Barker #1-31 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Shannon Barker #1-31 |
| Matney Oil & Gas, Inc.<br>6713 Cool Meadow Drive<br>Fort Worth, TX 76132 | Z Z Rock #2 |

Sheet __113__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                        ,    Case No. _____**15-41607**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Palmyra #1** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Palmyra #3** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Randolph Lake #1-26** |
| **Matney Oil & Gas, Inc.**<br>**6713 Cool Meadow Drive**<br>**Fort Worth, TX 76132** | **Randolph Lake #1-26** |
| **Maurice E. & Dorrothe Wright, Wriight Fa**<br>**8021 E. Alteza Vista**<br>**Tucson, AZ 85750** | **Randolph Lake #1-26** |
| **Maurice E. & Dorrothe Wright, Wriight Fa**<br>**8021 E. Alteza Vista**<br>**Tucson, AZ 85750** | **Randolph Lake #1-26** |
| **Maxine Walker Brown**<br>**211 Inverness**<br>**Borger, TX 79007** | **Katie Faye #1-19** |
| **Merriman Family Living Tr, Dtd 1/3/11**<br>**Robert & Terri Merriman TTEEs**<br>**8 Lancaster**<br>**Amarillo, TX 79124** | **Schneider #2-21** |
| **Merriman Family Living Tr, Dtd 1/3/11**<br>**Robert & Terri Merriman TTEEs**<br>**8 Lancaster**<br>**Amarillo, TX 79124** | **Schneider #3-4** |
| **Mervin A Schneider, Decd**<br>**5502 4th St., #23**<br>**Lubbock, TX 79416** | **Schneider #2-21** |
| **Mervin A Schneider, Decd**<br>**5502 4th St., #23**<br>**Lubbock, TX 79416** | **Schneider #3-4** |

Sheet ___**114**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                              Case No. _____**15-41607**_____
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mervyn & Camille Harrelson Liv Tr**<br>**Route 1 Box 320**<br>**Follett, TX 79034-9758** | **Katie Faye #1-19** |
| **Michael & Denise Gormish, JTWROS**<br>**931 15th Ave**<br>**Redwood City, CA 94063** | **Katie Faye #1-19** |
| **Michael Clegg Marland**<br>**1918 Broken Oak St.**<br>**San Antonio, TX 78232-3126** | **Katie Faye #1-19** |
| **Michael Denson Honea**<br>**334 Scenic Drive**<br>**Lewisville, TX 75077** | **Burtle Duncan 1-35** |
| **Michael Denson Honea**<br>**334 Scenic Drive**<br>**Lewisville, TX 75077** | **Burtle Duncan 1-35** |
| **Michael Denson Honea**<br>**334 Scenic Drive**<br>**Lewisville, TX 75077** | **Randolph Bottom #1-35** |
| **Michael Denson Honea**<br>**334 Scenic Drive**<br>**Lewisville, TX 75077** | **Randolph Bottom #1-35** |
| **Michael J Brooks**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Douglas Harrington #1-26** |
| **Michael J Brooks**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Douglas Harrington #1-26** |
| **Michael J Brooks**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Oil Creek #1** |
| **Michael J Brooks**<br>**9891 Arleen Ave**<br>**Zachary, LA 70791** | **Oil Creek #1** |
| **Michelle Kuykendall**<br>**2503 S Louisville**<br>**Ft Smith, AR 72901** | **Schneider #2-21** |
| **Michelle Kuykendall**<br>**2503 S Louisville**<br>**Ft Smith, AR 72901** | **Schneider #3-4** |

Sheet __115__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Continental Exploration, LLC** , Case No. **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mid-Brook Royalty Co.**<br>**P O Box 700180**<br>**Tulsa, OK 74170** | **Schneider #2-21** |
| **Mid-Brook Royalty Co.**<br>**P O Box 700180**<br>**Tulsa, OK 74170** | **Schneider #3-4** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Dasbek Powell #1** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Dasbek Powell #1** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Baxter Ashford #26-1 Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Douglas Harrington #2-26** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Frances Duke #1-26 Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-25 Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-36 Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-36 Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-31** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #3-36** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #5-25** |

Sheet **116** of **194** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                                                    ,
                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Oil Creek Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Shannon Barker #1-31 Pipeline** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Baxter Ashford #26-1** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Baxter Ashford #26-1** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Burtle Duncan 1-35** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Burtle Duncan 1-35** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Douglas Harrington #1-26** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Douglas Harrington #1-26** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Frances Duke #1-26** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Frances Duke #1-26** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-25** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-25** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-36** |

Sheet __117__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **Continental Exploration, LLC**_____, Case No. **15-41607**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #1-36** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #2-25** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #2-25** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #2-36** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #2-36** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Logan Beard #3-25** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Oil Creek #1** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Randolph Bottom #1-35** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Randolph Bottom #1-35** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Shannon Barker #1-31** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Shannon Barker #1-31** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Shannon Barker #1-31** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Dasbek Powell #1** |

Sheet __118__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                            Case No.   **15-41607**
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Dasbek Powell #1** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Randolph Lake #1-26** |
| **Mike Bonds**<br>**151 Abingdon Ave**<br>**Kenilworth, IL 60043** | **Randolph Lake #1-26** |
| **Miller Family Tr., Laura Ann Miller**<br>**Dated 9/11/08 Laura Ann Miller, TTEE**<br>**340 Ranelagh Rd**<br>**Hillsborough, CA 94010** | **Katie Faye #1-19** |
| **Milton Eugene Laurie, Jr**<br>**62 Home Court**<br>**Stamford, CT 06902-4446** | **Schneider #2-21** |
| **Milton Eugene Laurie, Jr**<br>**62 Home Court**<br>**Stamford, CT 06902-4446** | **Schneider #3-4** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Baxter Ashford #26-1 Pipeline** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Frances Duke #1-26 Pipeline** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Logan Beard #1-25 Pipeline** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Logan Beard #1-36 Pipeline** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Logan Beard #3-36** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Logan Beard #5-25** |
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Oil Creek Pipeline** |

Sheet   **119**  of   **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                      Case No.    **15-41607**
                                                                    ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Minerale Resources, Inc.**<br>**2817 Prestonwood Dr.**<br>**Plano, TX 75093** | **Shannon Barker #1-31 Pipeline** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Burtle Duncan 1-35** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Burtle Duncan 1-35** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #1-36** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #1-36** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #2-36** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #2-36** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Randolph Bottom #1-35** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Randolph Bottom #1-35** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Shannon Barker #1-31** |
| **Mioil Ltd**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Shannon Barker #1-31** |
| **Mitchell Wade Peil**<br>**Rt 1, Box 331**<br>**Follett, TX 79034** | **Schneider #2-21** |
| **Mitchell Wade Peil**<br>**Rt 1, Box 331**<br>**Follett, TX 79034** | **Schneider #3-4** |

Sheet   **120**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Molly Lake-Elliott**<br>**2917 Pueblo Court South**<br>**College Station, TX 77845** | **Katie Faye #1-19** |
| **Monroe U Sarezky, Decd**<br>**700 Summer St**<br>**Stamford, CT 06901** | **Lochner #1-23** |
| **Moore Family Trust**<br>**Gary Dean Moore, TTEE**<br>**PO Box 8854**<br>**Amarillo, TX 79114** | **Katie Faye #1-19** |
| **Moore Irrevocable Tr., John L Moore**<br>**Dtd 10-20-2009, Laura A Miller, TTEE**<br>**340 Ranelagh Rd**<br>**Hillsborough, CA 94010** | **Katie Faye #1-19** |
| **Myrtle Herring Haffner, Decd**<br>**Box 195**<br>**Bayfield, CO 81122** | **Katie Faye #1-19** |
| **Nan Jean Lacy**<br>**304B Chateau Dr**<br>**Moore, OK 73160-8270** | **Shannon Barker #1-31** |
| **Nan Jean Lacy**<br>**304B Chateau Dr**<br>**Moore, OK 73160-8270** | **Shannon Barker #1-31** |
| **Nancy Gail Evans**<br>**2433 112th Drive SE**<br>**Lake Stevens, WA 98258** | **Lamle #1-5** |
| **Nancy Gail Evans**<br>**2433 112th Drive SE**<br>**Lake Stevens, WA 98258** | **Lamle #1-5** |
| **Nancy Hubbard Rogers**<br>**4404 Belclaire Ave**<br>**Dallas, TX 75205** | **Burtle Duncan 1-35** |
| **Nancy Hubbard Rogers**<br>**4404 Belclaire Ave**<br>**Dallas, TX 75205** | **Burtle Duncan 1-35** |
| **Nancy Taliaferro Boudreaux**<br>**1017 N. 11th Street**<br>**Temple, TX 76501** | **Burtle Duncan 1-35** |
| **Nancy Taliaferro Boudreaux**<br>**1017 N. 11th Street**<br>**Temple, TX 76501** | **Burtle Duncan 1-35** |

Sheet    **121**  of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              ,    Case No.    __15-41607__
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Neva Graham**<br>**1053 8th St**<br>**Alva, OK 73717-3119** | **Schneider #2-21** |
| **Neva Graham**<br>**1053 8th St**<br>**Alva, OK 73717-3119** | **Schneider #3-4** |
| **Newell & Kash Barker**<br>**5620 East Place**<br>**Bartlesville, OK 74006** | **Burtle Duncan 1-35** |
| **Newell & Kash Barker**<br>**5620 East Place**<br>**Bartlesville, OK 74006** | **Burtle Duncan 1-35** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Frances Duke #1-26** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Frances Duke #1-26** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-25** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-36** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-36** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-25** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-25** |

Sheet __122__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-36** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-36** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #3-25** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #3-25** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Newkumet Exploration, Inc.**<br>**P. O. Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Newkumet, Ltd**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Douglas Harrington #1-26** |
| **Newkumet, Ltd**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Douglas Harrington #1-26** |
| **Newkumet, Ltd**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Oil Creek #1** |
| **Newkumet, Ltd**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Oil Creek #1** |
| **Newkumet, Ltd**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |

Sheet   **123**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              Case No.    **15-41607**
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Newkumet, Ltd**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Nick Simon**<br>**1028 South First**<br>**Walters, OK 73572** | **Logan Beard #1-25** |
| **Nick Simon**<br>**1028 South First**<br>**Walters, OK 73572** | **Logan Beard #1-25** |
| **Nick Simon**<br>**1028 South First**<br>**Walters, OK 73572** | **Logan Beard #2-25** |
| **Nick Simon**<br>**1028 South First**<br>**Walters, OK 73572** | **Logan Beard #2-25** |
| **Nick Simon**<br>**1028 South First**<br>**Walters, OK 73572** | **Logan Beard #3-25** |
| **Nick Simon**<br>**1028 South First**<br>**Walters, OK 73572** | **Logan Beard #3-25** |
| **Nils R Olmstead**<br>**1719 W Coolidge St**<br>**Phoenix, AZ 85015-3846** | **Lochner #1-23** |
| **Norene Jackson**<br>**Box 849**<br>**Coulee City, WA 99115** | **Katie Faye #1-19** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Burtle Duncan 1-35** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Burtle Duncan 1-35** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Logan Beard #1-36** |

Sheet ___**124**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                          ,   Case No.   **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Logan Beard #1-36** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Logan Beard #2-36** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Logan Beard #2-36** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Randolph Bottom #1-35** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Randolph Bottom #1-35** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Shannon Barker #1-31** |
| **NTX Energy LLC**<br>**P.O. Box 600572**<br>**Suite 406**<br>**Dallas, TX 75360-0572** | **Shannon Barker #1-31** |
| **Oakdale Minerals**<br>**P.O. Box 13540**<br>**Oklahoma City, OK 73113** | **Burtle Duncan 1-35** |
| **Oakdale Minerals**<br>**P.O. Box 13540**<br>**Oklahoma City, OK 73113** | **Burtle Duncan 1-35** |
| **Okla Corp Comm-J.Harrell Trust**<br>**f/b/o John W Harrel 1984 Trust**<br>**P O Box 52000**<br>**Oklahoma City, OK 73152-2000** | **Baxter Ashford #26-1** |
| **Okla Corp Comm-J.Harrell Trust**<br>**f/b/o John W Harrel 1984 Trust**<br>**P O Box 52000**<br>**Oklahoma City, OK 73152-2000** | **Baxter Ashford #26-1** |

Sheet   **125**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                     Case No.    __15-41607__
                                                          ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Okla Corp Comm-J.Harrell Trust f/b/o John W Harrel 1984 Trust P O Box 52000 Oklahoma City, OK 73152-2000** | **Burtle Duncan 1-35** |
| **Okla Corp Comm-J.Harrell Trust f/b/o John W Harrel 1984 Trust P O Box 52000 Oklahoma City, OK 73152-2000** | **Burtle Duncan 1-35** |
| **Okla Corp Comm-M.D.Chastaine f/b/o Mary Dessa Chastain P O Box 52000 Oklahoma City, OK 73152-2000** | **Baxter Ashford #26-1** |
| **Okla Corp Comm-M.D.Chastaine f/b/o Mary Dessa Chastain P O Box 52000 Oklahoma City, OK 73152-2000** | **Baxter Ashford #26-1** |
| **Okla Corp Comm-M.D.Chastaine f/b/o Mary Dessa Chastain P O Box 52000 Oklahoma City, OK 73152-2000** | **Burtle Duncan 1-35** |
| **Okla Corp Comm-M.D.Chastaine f/b/o Mary Dessa Chastain P O Box 52000 Oklahoma City, OK 73152-2000** | **Burtle Duncan 1-35** |
| **Okla Corp Comm-T.A.Curtis f/b/o T A Curtis P O Bos 52000 Oklahoma City, OK 73152-2000** | **Randolph Lake #1-26** |
| **Okla Corp Comm-T.A.Curtis f/b/o T A Curtis P O Bos 52000 Oklahoma City, OK 73152-2000** | **Randolph Lake #1-26** |
| **OKLA Energy Partners LP 1141 N. Robinson Ave., Ste 301 Oklahoma City, OK 73103** | **Baxter Ashford #26-1 Pipeline** |
| **OKLA Energy Partners LP 1141 N. Robinson Ave., Ste 301 Oklahoma City, OK 73103** | **Douglas Harrington #2-26** |
| **OKLA Energy Partners LP 1141 N. Robinson Ave., Ste 301 Oklahoma City, OK 73103** | **Frances Duke #1-26 Pipeline** |

Sheet __126__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                          Case No.    __15-41607__
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Oil Creek Pipeline** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Baxter Ashford #26-1** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Baxter Ashford #26-1** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Douglas Harrington #1-26** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Douglas Harrington #1-26** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Frances Duke #1-26** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Frances Duke #1-26** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Oil Creek #1** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Randolph Lake #1-26** |
| **OKLA Energy Partners LP**<br>**1141 N. Robinson Ave., Ste 301**<br>**Oklahoma City, OK 73103** | **Randolph Lake #1-26** |
| **Oklahoma Exploration Co.**<br>**58121 McKinney Ave**<br>**Dallas, TX 75205** | **Lochner #1-23** |
| **Olivia Estelle Bruni Ellsworth @ Broadwa**<br>**P.O. Box 17001**<br>**San Antonio, TX 78217** | **Bruni, L. E. #1** |
| **Olivia Estelle Bruni Ellsworth @ Broadwa**<br>**P.O. Box 17001**<br>**San Antonio, TX 78217** | **Bruni, L. E. #3** |

Sheet __127__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                        ,    Case No.    __15-41607__
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Olivia Estelle Bruni Ellsworth @ Broadwa**<br>**P.O. Box 17001**<br>**San Antonio, TX 78217** | **Bruni, L. E. #3** |
| **Olympus Oil Ventures Inc**<br>**PO Box 820467**<br>**Houston, TX 77282-0467** | **Schneider #2-21** |
| **Olympus Oil Ventures Inc**<br>**PO Box 820467**<br>**Houston, TX 77282-0467** | **Schneider #3-4** |
| **Owen W Laughlin**<br>**909 Stagmoor Cir**<br>**Edmond, OK 73034** | **Schneider #2-21** |
| **Owen W Laughlin**<br>**909 Stagmoor Cir**<br>**Edmond, OK 73034** | **Schneider #3-4** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-25** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-25** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-25** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-25** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #3-25** |
| **P. Chase Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #3-25** |

Sheet __128__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   **Continental Exploration, LLC**                    ,    Case No.   **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Packard Production LLC**<br>**PO Box 54688**<br>**Oklahoma City, OK 73154** | **Katie Faye #1-19** |
| **Pagosa Resources LLC**<br>**7621 NW 133rd Place**<br>**Oklahoma City, OK 73142** | **Burtle Duncan 1-35** |
| **Pagosa Resources LLC**<br>**7621 NW 133rd Place**<br>**Oklahoma City, OK 73142** | **Burtle Duncan 1-35** |
| **Pamela Lewis**<br>**45363 S County Rd 204**<br>**Woodward, OK 73801** | **Schneider #2-21** |
| **Pamela Lewis**<br>**45363 S County Rd 204**<br>**Woodward, OK 73801** | **Schneider #3-4** |
| **Pamela R Frisk**<br>**5906 Hardwick**<br>**Armadillko, TX 79109** | **Schneider #2-21** |
| **Pamela R Frisk**<br>**5906 Hardwick**<br>**Armadillko, TX 79109** | **Schneider #3-4** |
| **Panhandle Oil and Gas Inc**<br>**5400 N. Grand Blvd.**<br>**Suite 300**<br>**Oklahoma City, OK 73112** | **Oil Creek Pipeline** |
| **Panhandle Oil and Gas Inc**<br>**5400 N. Grand Blvd.**<br>**Suite 300**<br>**Oklahoma City, OK 73112** | **Douglas Harrington #1-26** |
| **Panhandle Oil and Gas Inc**<br>**5400 N. Grand Blvd.**<br>**Suite 300**<br>**Oklahoma City, OK 73112** | **Douglas Harrington #1-26** |
| **Panhandle Oil and Gas Inc**<br>**5400 N. Grand Blvd.**<br>**Suite 300**<br>**Oklahoma City, OK 73112** | **Oil Creek #1** |
| **Patricia C. Dyke**<br>**1105 Wales**<br>**Keller, TX 76248** | **Baxter Ashford #26-1** |

Sheet  **129**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Baxter Ashford #26-1** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Douglas Harrington #1-26** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Douglas Harrington #1-26** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Logan Beard #1-25** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Logan Beard #1-25** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Logan Beard #2-25** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Logan Beard #2-25** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Logan Beard #3-25** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Oil Creek #1** |
| **Patricia C. Dyke** <br> **1105 Wales** <br> **Keller, TX 76248** | **Oil Creek #1** |
| **Patricia Charlene Brock** <br> **1420 Parkside Dr** <br> **Mansfield, TX 76063** | **Schneider #2-21** |
| **Patricia Charlene Brock** <br> **1420 Parkside Dr** <br> **Mansfield, TX 76063** | **Schneider #3-4** |
| **Patricia J Richter** <br> **214 N 6th St** <br> **Stockton, KS 67669** | **Katie Faye #1-19** |

Sheet __130__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                              ,    Case No. ___**15-41607**_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Patrick Allen Williams & Eric Bryan Williams By T L Williams**<br>**18935 Highway 412**<br>**Alpena, AR 72611-2507** | **Katie Faye #1-19** |
| **Paul Dane Babitzke**<br>**501 Hickory Ave**<br>**Dumas, TX 79029-3013** | **Schneider #2-21** |
| **Paul Dane Babitzke**<br>**501 Hickory Ave**<br>**Dumas, TX 79029-3013** | **Schneider #3-4** |
| **Paula Kay Umphers**<br>**812 East Drive**<br>**Edmond, OK 73034** | **Baxter Ashford #26-1** |
| **Paula Kay Umphers**<br>**812 East Drive**<br>**Edmond, OK 73034** | **Baxter Ashford #26-1** |
| **Paulette Bishop**<br>**440 W Garfield Ave**<br>**Wildwood, NJ 08260-1911** | **Katie Faye #1-19** |
| **Pearl Wofford, Decd.**<br>**207 Hopkins St.**<br>**Hughesville, MO 65334-1120** | **Katie Faye #1-19** |
| **Peggy Balch**<br>**6310 Smith Blvd**<br>**Oklahoma City, OK 73112** | **Schneider #2-21** |
| **Peggy Balch**<br>**6310 Smith Blvd**<br>**Oklahoma City, OK 73112** | **Schneider #3-4** |
| **Peggy C Green**<br>**2944 NW 65th St.**<br>**Oklahoma City, OK 73116-3506** | **Katie Faye #1-19** |
| **Peggy Ormseth**<br>**709 Berkley Dr**<br>**Roswell, NM 88203** | **Lochner #1-23** |
| **Pentagon Oil Co.**<br>**PO Box 399**<br>**Kilgore, TX 75663-0399** | **Katie Faye #1-19** |
| **Pepis Testamentary Tr., Betty, Decd**<br>**JP Morgan Chase Bank. TTEE**<br>**PO Box 99084**<br>**Fort Worth, TX 76199-0084** | **Lochner #1-23** |

Sheet __**131**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #1-25 Pipeline** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #5-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Shannon Barker #1-31 Pipeline** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #1-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #1-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #2-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #2-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #3-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #3-25** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Shannon Barker #1-31** |
| **Peter Godfrey**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Shannon Barker #1-31** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Dasbek Powell #1** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Dasbek Powell #1** |

Sheet   **132**  of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    , Case No. ___**15-41607**_____
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Baxter Ashford #26-1 Pipeline** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Douglas Harrington #2-26** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Frances Duke #1-26 Pipeline** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #1-25 Pipeline** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #1-36 Pipeline** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #1-31** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #3-36** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #5-25** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Oil Creek Pipeline** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Shannon Barker #1-31 Pipeline** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Baxter Ashford #26-1** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Burtle Duncan 1-35** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Douglas Harrington #1-26** |

Sheet __**133**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No.   **15-41607**
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Frances Duke #1-26** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #1-25** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #1-36** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #2-25** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Logan Beard #2-36** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Randolph Bottom #1-35** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Shannon Barker #1-31** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Dasbek Powell #1** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Dasbek Powell #1** |
| **PetroHill Resources LLC**<br>**3343 Locke Ave #103**<br>**Fort Worth, TX 76107** | **Randolph Lake #1-26** |
| **Phillips University Inc**<br>**PO Box 2127**<br>**Enid, OK 73702-2127** | **Katie Faye #1-19** |
| **Phyllis J Dosser**<br>**9905 CR 55**<br>**2**<br>**Brazoria, TX** | **Katie Faye #1-19** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |

Sheet __134__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
_____,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Palmyra #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Palmyra #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Baxter Ashford #26-1 Pipeline** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Douglas Harrington #2-26** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Frances Duke #1-26 Pipeline** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-25 Pipeline** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36 Pipeline** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-31** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #3-36** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #5-25** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Oil Creek Pipeline** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Shannon Barker #1-31 Pipeline** |

Sheet __135__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                          ,     Case No.  **15-41607**

                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Baxter Ashford #26-1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Baxter Ashford #26-1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Burtle Duncan 1-35** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Burtle Duncan 1-35** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Bruni, L. E. #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Bruni, L. E. #3** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Bruni, L. E. #3** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Douglas Harrington #1-26** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Douglas Harrington #1-26** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Frances Duke #1-26** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Frances Duke #1-26** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-25** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-25** |

Sheet __136__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,   Case No. ___**15-41607**___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #1-36** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #2-25** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #2-25** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #2-36** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #2-36** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #3-25** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Logan Beard #3-25** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Oil Creek #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Oil Creek #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Randolph Bottom #1-35** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Randolph Bottom #1-35** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Shannon Barker #1-31** |

Sheet __137__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                        Case No.    **15-41607**
_____ ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Shannon Barker #1-31** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Vaquillas Ranch #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Dasbek Powell #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Palmyra #1** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Palmyra #3** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Randolph Lake #1-26** |
| **Pintail Production Co., Inc.**<br>**6467 Southwest Blvd**<br>**Fort Worth, TX 76132** | **Randolph Lake #1-26** |
| **Ponder Trust, Marcella K**<br>**12413 Bocage Dr**<br>**Oklahoma City, OK 73142** | **Baxter Ashford #26-1** |
| **Ponder Trust, Marcella K**<br>**12413 Bocage Dr**<br>**Oklahoma City, OK 73142** | **Baxter Ashford #26-1** |
| **Ponder Trust, Marcella K**<br>**12413 Bocage Dr**<br>**Oklahoma City, OK 73142** | **Douglas Harrington #1-26** |
| **Ponder Trust, Marcella K**<br>**12413 Bocage Dr**<br>**Oklahoma City, OK 73142** | **Douglas Harrington #1-26** |
| **Ponder Trust, Marcella K**<br>**12413 Bocage Dr**<br>**Oklahoma City, OK 73142** | **Oil Creek #1** |

Sheet __138__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                                                    ,
                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ponder Trust, Marcella K**<br>**12413 Bocage Dr**<br>**Oklahoma City, OK 73142** | **Oil Creek #1** |
| **Preston Minerals Inc.**<br>**c/o The Thompson Co**<br>**12225 Greenville Ave., Ste 440**<br>**Dallas, TX 75243** | **Schneider #2-21** |
| **Preston Minerals Inc.**<br>**c/o The Thompson Co**<br>**12225 Greenville Ave., Ste 440**<br>**Dallas, TX 75243** | **Schneider #3-4** |
| **Pumpkin Buttes LLC**<br>**P.O. Box 1989**<br>**Casper, WY 82602** | **Lamle #1-5** |
| **Pumpkin Buttes LLC**<br>**P.O. Box 1989**<br>**Casper, WY 82602** | **Lamle #1-5** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Baxter Ashford #26-1 Pipeline** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Douglas Harrington #2-26** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Frances Duke #1-26 Pipeline** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-25 Pipeline** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36 Pipeline** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36 Pipeline** |

Sheet __139__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Continental Exploration, LLC_____, Case No. __15-41607_____
                                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Logan Beard #1-31 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Logan Beard #3-36 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Logan Beard #5-25 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Shannon Barker #1-31 Pipeline |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Baxter Ashford #26-1 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Burtle Duncan 1-35 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Burtle Duncan 1-35 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Frances Duke #1-26 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Frances Duke #1-26 |
| R Kirk Whitman<br>RKW Energy LLC<br>100 Park Avenue, Ste 1020<br>Oklahoma City, OK 73102 | Logan Beard #1-25 |

Sheet __140__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #1-36** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #2-25** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #2-36** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #2-36** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Logan Beard #3-25** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Shannon Barker #1-31** |
| **R Kirk Whitman**<br>**RKW Energy LLC**<br>**100 Park Avenue, Ste 1020**<br>**Oklahoma City, OK 73102** | **Randolph Lake #1-26** |
| **R Kirk Whitman (PPI SUSP)** | **Logan Beard #1-36** |
| **R Kirk Whitman (PPI SUSP)** | **Logan Beard #2-36** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Burtle Duncan 1-35** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Burtle Duncan 1-35** |

Sheet   **141**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No. ___**15-41607**___
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Frances Duke #1-26** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Frances Duke #1-26** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Logan Beard #1-36** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Logan Beard #1-36** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Logan Beard #2-36** |
| **R&R Black LLC, c/o Marks & Round**<br>**7312 N MacArthur**<br>**Oklahoma City, OK 73132** | **Logan Beard #2-36** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Baxter Ashford #26-1 Pipeline** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Douglas Harrington #2-26** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Frances Duke #1-26 Pipeline** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Oil Creek Pipeline** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Baxter Ashford #26-1** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Baxter Ashford #26-1** |

Sheet __**142**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Douglas Harrington #1-26** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Douglas Harrington #1-26** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Frances Duke #1-26** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Frances Duke #1-26** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Oil Creek #1** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Randolph Lake #1-26** |
| **R3 II LLC**<br>**1141 N Robinson Ave**<br>**Suite 301**<br>**Oklahoma City, OK 73103** | **Randolph Lake #1-26** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Baxter Ashford #26-1** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Baxter Ashford #26-1** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Logan Beard #1-36** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Logan Beard #1-36** |

Sheet   **143**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
                                                    ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Logan Beard #2-36** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Logan Beard #2-36** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Shannon Barker #1-31** |
| **Rader RevTr,NormaS & DickA Dtd 6/24/02**<br>**2940 Cullen Pkwy**<br>**Pearland, TX 77584** | **Shannon Barker #1-31** |
| **Rafael Sanchez Jr**<br>**10225 Daybreak Ln #5**<br>**Santee, CA 92071** | **Katie Faye #1-19** |
| **Rambo Royalty LLC**<br>**Leslie Earnst, Manager**<br>**159 Rainbow Dr., #5962**<br>**Livingston, TX 77399** | **Katie Faye #1-19** |
| **Ramona J Coats**<br>**2508 N Terry Ave**<br>**Bethany, OK 73008** | **Katie Faye #1-19** |
| **Randel K. Hicklin**<br>**999 Wildwood Tr.**<br>**Weatherford, TX 76085** | **Burtle Duncan 1-35** |
| **Randel K. Hicklin**<br>**999 Wildwood Tr.**<br>**Weatherford, TX 76085** | **Burtle Duncan 1-35** |
| **Randy Bynum**<br>**1717 N. Billen Ave.**<br>**Oklahoma City, OK 73107** | **Burtle Duncan 1-35** |
| **Randy Bynum**<br>**1717 N. Billen Ave.**<br>**Oklahoma City, OK 73107** | **Burtle Duncan 1-35** |
| **Randy Cummings**<br>**904 E Myrtle Street**<br>**Independence, KS 67301** | **Katie Faye #1-19** |
| **Randy Fiel**<br>**PO Box 1133**<br>**Canadian, TX 79014** | **Schneider #2-21** |

Sheet __144__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Continental Exploration, LLC**                                          ,   Case No.   **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Randy Fiel**<br>**PO Box 1133**<br>**Canadian, TX 79014** | **Schneider #3-4** |
| **Range Resources Corporation**<br>**Dept. 8054**<br>**P.O. Box 650002**<br>**Dallas, TX 75265-0002** | **Douglas Harrington #1-26** |
| **Range Resources Corporation**<br>**Dept. 8054**<br>**P.O. Box 650002**<br>**Dallas, TX 75265-0002** | **Douglas Harrington #1-26** |
| **Range Resources Corporation**<br>**Dept. 8054**<br>**P.O. Box 650002**<br>**Dallas, TX 75265-0002** | **Oil Creek #1** |
| **Range Resources Corporation**<br>**Dept. 8054**<br>**P.O. Box 650002**<br>**Dallas, TX 75265-0002** | **Oil Creek #1** |
| **Ray Lee Price**<br>**11811 Highway 305**<br>**Canadian, TX 79014-5213** | **Schneider #2-21** |
| **Ray Lee Price**<br>**11811 Highway 305**<br>**Canadian, TX 79014-5213** | **Schneider #3-4** |
| **Raybun L Housley**<br>**5273 County Rd #201**<br>**McKinney, TX 75071** | **Burtle Duncan 1-35** |
| **Raybun L Housley**<br>**5273 County Rd #201**<br>**McKinney, TX 75071** | **Burtle Duncan 1-35** |
| **Raybun L Housley**<br>**5273 County Rd #201**<br>**McKinney, TX 75071** | **Randolph Bottom #1-35** |
| **Raybun L Housley**<br>**5273 County Rd #201**<br>**McKinney, TX 75071** | **Randolph Bottom #1-35** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Baxter Ashford #26-1 Pipeline** |

Sheet   **145**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

                                          Best Case Bankruptcy

In re  **Continental Exploration, LLC**                                    , Case No. _**15-41607**_____

                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #1-25 Pipeline** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #5-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Baxter Ashford #26-1** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Baxter Ashford #26-1** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Douglas Harrington #1-26** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Douglas Harrington #1-26** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #1-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #1-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #2-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #2-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #3-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #3-25** |
| **Ream Interests, Inc.**<br>**P.O. Box 787**<br>**Lewisburg, WV 24901** | **Logan Beard #3-25** |

Sheet _**146**_ of _**194**_ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.   __15-41607__
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ream Interests, Inc.** <br> **P.O. Box 787** <br> **Lewisburg, WV 24901** | **Logan Beard #3-25** |
| **Ream Interests, Inc.** <br> **P.O. Box 787** <br> **Lewisburg, WV 24901** | **Oil Creek #1** |
| **Ream Interests, Inc.** <br> **P.O. Box 787** <br> **Lewisburg, WV 24901** | **Oil Creek #1** |
| **Rebecca Kells, Life Tenant** <br> **PO Box 67** <br> **104 E Willow** <br> **Lipscomb, TX 79056** | **Schneider #2-21** |
| **Rebecca Kells, Life Tenant** <br> **PO Box 67** <br> **104 E Willow** <br> **Lipscomb, TX 79056** | **Schneider #3-4** |
| **Rebecca L Guy** <br> **2405 Walters** <br> **Amarillo, TX 79106** | **Schneider #2-21** |
| **Rebecca L Guy** <br> **2405 Walters** <br> **Amarillo, TX 79106** | **Schneider #3-4** |
| **Richard D. Bogert** <br> **13933 Quail Pointe Dr.** <br> **Oklahoma City, OK 73134** | **Lamle #1-5** |
| **Richard D. Bogert** <br> **13933 Quail Pointe Dr.** <br> **Oklahoma City, OK 73134** | **Lamle #1-5** |
| **Ricky L Fiel** <br> **2916 South Bivens** <br> **Amarillo, TX 79103** | **Schneider #2-21** |
| **Ricky L Fiel** <br> **2916 South Bivens** <br> **Amarillo, TX 79103** | **Schneider #3-4** |
| **Robbie Lee Watts** <br> **P.O. Box 595** <br> **Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Robbie Lee Watts** <br> **P.O. Box 595** <br> **Madill, OK 73446** | **Burtle Duncan 1-35** |

Sheet __147__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                         ,   Case No.   **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Robert B Lyon Jr**<br>**PO Box 2645**<br>**Tulsa, OK 74101-2645** | **Katie Faye #1-19** |
| **Robert Earl Geis, Jr.**<br>**7108 187th Drive SE**<br>**Snohomish, WA 98290** | **Lamle #1-5** |
| **Robert Earl Geis, Jr.**<br>**7108 187th Drive SE**<br>**Snohomish, WA 98290** | **Lamle #1-5** |
| **Robert J Layton**<br>**1201 S Michael Rd.**<br>**Enid, OK 73703** | **Katie Faye #1-19** |
| **Robert Jerome Baggs**<br>**RR1 Box 63**<br>**Fort Supply, OK 73841-9501** | **Katie Faye #1-19** |
| **Robert Joseph Bruni c/o Frost Bnk #F0765**<br>**P.O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #1** |
| **Robert Joseph Bruni c/o Frost Bnk #F0765**<br>**P.O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #3** |
| **Robert Joseph Bruni c/o Frost Bnk #F0765**<br>**P.O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #3** |
| **Robert Joseph Bruni Frost  Bnk Tr. #F056**<br>**P. O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #1** |
| **Robert Joseph Bruni Frost  Bnk Tr. #F056**<br>**P. O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #3** |
| **Robert Joseph Bruni Frost  Bnk Tr. #F056**<br>**P. O. Box 1600**<br>**San Antonio, TX 78296-1400** | **Bruni, L. E. #3** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Baxter Ashford #26-1** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Baxter Ashford #26-1** |

Sheet   **148**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Continental Exploration, LLC**                                    Case No.    **15-41607**
                                              ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Burtle Duncan 1-35** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Burtle Duncan 1-35** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Frances Duke #1-26** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Frances Duke #1-26** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Randolph Lake #1-26** |
| **Robert Kern Johnson, Sr**<br>**3901 Tournay Lane**<br>**College Station, TX 77845-4177** | **Randolph Lake #1-26** |
| **Robert L Baker**<br>**2401 Windmere**<br>**Edmond, OK 73034** | **Katie Faye #1-19** |
| **Robert M McClung**<br>**PO Box 7**<br>**May, OK 73851** | **Katie Faye #1-19** |
| **Robert M. & Holly Jane Winford, JT**<br>**26803 Joy Ave.**<br>**Broken Arrow, OK 74014** | **Burtle Duncan 1-35** |
| **Robert M. & Holly Jane Winford, JT**<br>**26803 Joy Ave.**<br>**Broken Arrow, OK 74014** | **Burtle Duncan 1-35** |
| **Robert M. & Holly Jane Winford, JT**<br>**26803 Joy Ave.**<br>**Broken Arrow, OK 74014** | **Randolph Bottom #1-35** |
| **Robert M. & Holly Jane Winford, JT**<br>**26803 Joy Ave.**<br>**Broken Arrow, OK 74014** | **Randolph Bottom #1-35** |
| **Robert S. Murphy**<br>**221 Rollingwood Drive**<br>**Lexington, SC 29072** | **Burtle Duncan 1-35** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Continental Exploration, LLC**                                    Case No. **15-41607**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Robert S. Murphy**<br>**221 Rollingwood Drive**<br>**Lexington, SC 29072** | **Burtle Duncan 1-35** |
| **Robert W Housley**<br>**400 Fairview Dr**<br>**Richardson, TX 75081** | **Burtle Duncan 1-35** |
| **Robert W Housley**<br>**400 Fairview Dr**<br>**Richardson, TX 75081** | **Burtle Duncan 1-35** |
| **Robert W Housley**<br>**400 Fairview Dr**<br>**Richardson, TX 75081** | **Randolph Bottom #1-35** |
| **Robert W Housley**<br>**400 Fairview Dr**<br>**Richardson, TX 75081** | **Randolph Bottom #1-35** |
| **Roberta Edwards**<br>**PO Box 12245**<br>**Oklahoma City, OK 73157-2245** | **Katie Faye #1-19** |
| **Robin Rutherford Jemison**<br>**P. O. Box 305**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |
| **Robin Rutherford Jemison**<br>**P. O. Box 305**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |
| **Robin Rutherford Jemison**<br>**P. O. Box 305**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **Robin Rutherford Jemison**<br>**P. O. Box 305**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **Robin Rutherford Jemison**<br>**P. O. Box 305**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **Robin Rutherford Jemison**<br>**P. O. Box 305**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **Rocky L Fiel**<br>**2924 Trigg**<br>**Amarillo, TX 79013** | **Schneider #2-21** |

Sheet __150__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    , Case No. ___**15-41607**___
                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rocky L Fiel**<br>**2924 Trigg**<br>**Amarillo, TX 79013** | **Schneider #3-4** |
| **Roderick Lvg Tr., Jonathan S**<br>**P.O. Box 7961**<br>**Boulder, CO 80306-7961** | **Lamle #1-5** |
| **Roderick Lvg Tr., Jonathan S**<br>**P.O. Box 7961**<br>**Boulder, CO 80306-7961** | **Lamle #1-5** |
| **Rodney Gene Knowles**<br>**307 N Westchester Way**<br>**Mustang, OK 73064** | **Schneider #2-21** |
| **Rodney Gene Knowles**<br>**307 N Westchester Way**<br>**Mustang, OK 73064** | **Schneider #3-4** |
| **Roger Curtis Stabel**<br>**4026 Bowser Ave., Apt 110**<br>**Dallas, TX 75219** | **Schneider #2-21** |
| **Roger Curtis Stabel**<br>**4026 Bowser Ave., Apt 110**<br>**Dallas, TX 75219** | **Schneider #3-4** |
| **Rolland Stephenson**<br>**100Ashby Cross Cr**<br>**Greer, SC 29657** | **Katie Faye #1-19** |
| **Roman Royalty Reserve Inc**<br>**P O Box 701143**<br>**Dallas, TX 75370-1143** | **Schneider #2-21** |
| **Roman Royalty Reserve Inc**<br>**P O Box 701143**<br>**Dallas, TX 75370-1143** | **Schneider #3-4** |
| **Ron Cummings**<br>**1407 Center St. #B5**<br>**Emporia, KS 66801** | **Katie Faye #1-19** |
| **Ronald D Schneider**<br>**P O Box 142**<br>**Lipscomb, TX 79056** | **Schneider #2-21** |
| **Ronald D Schneider**<br>**P O Box 142**<br>**Lipscomb, TX 79056** | **Schneider #3-4** |

Sheet __**151**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              Case No.    **15-41607**
                                                                   ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ronnie G Williams Tr, Ronnie Williams TT**<br>**3005 NW 63rd St.**<br>**Oklahoma City, OK 73116** | **Burtle Duncan 1-35** |
| **Ronnie G Williams Tr, Ronnie Williams TT**<br>**3005 NW 63rd St.**<br>**Oklahoma City, OK 73116** | **Burtle Duncan 1-35** |
| **Rosalie Denny**<br>**6350 S Pennsylvania**<br>**Guthrie, OK 73044** | **Katie Faye #1-19** |
| **Rosalie Suderman**<br>**1613 SE Harris**<br>**Bartlesville, OK 74006** | **Schneider #2-21** |
| **Rosalie Suderman**<br>**1613 SE Harris**<br>**Bartlesville, OK 74006** | **Schneider #3-4** |
| **Rosie Ginter Deeds**<br>**PO Box 56**<br>**Booker, TX 79005** | **Schneider #2-21** |
| **Rosie Ginter Deeds**<br>**PO Box 56**<br>**Booker, TX 79005** | **Schneider #3-4** |
| **Rutherford,Charlene Rvcbl Tst c/o M.Hell**<br>**1630 E Main**<br>**Davis, OK 73030** | **Shannon Barker #1-31** |
| **Rutherford,Charlene Rvcbl Tst c/o M.Hell**<br>**1630 E Main**<br>**Davis, OK 73030** | **Shannon Barker #1-31** |
| **S & C Properties**<br>**P.O. Box 601295**<br>**Dallas, TX 75360** | **Burtle Duncan 1-35** |
| **S & C Properties**<br>**P.O. Box 601295**<br>**Dallas, TX 75360** | **Burtle Duncan 1-35** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Burtle Duncan 1-35** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Burtle Duncan 1-35** |

Sheet __152__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**
_____ ,   Case No. ___**15-41607**_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #1-36** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #1-36** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #2-36** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Logan Beard #2-36** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Randolph Bottom #1-35** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Randolph Bottom #1-35** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Shannon Barker #1-31** |
| **S & L Energy Co LLC**<br>**2606 State Street**<br>**Dallas, TX 75204** | **Shannon Barker #1-31** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Dasbek Powell #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Dasbek Powell #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Palmyra #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Palmyra #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Baxter Ashford #26-1 Pipeline** |

Sheet ___**153**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                      ,   Case No.   **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Frances Duke #1-26 Pipeline** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-25 Pipeline** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-36 Pipeline** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-31** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #3-36** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #5-25** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Oil Creek Pipeline** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Shannon Barker #1-31 Pipeline** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Baxter Ashford #26-1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Baxter Ashford #26-1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Burtle Duncan 1-35** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Burtle Duncan 1-35** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Douglas Harrington #1-26** |

Sheet __154__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No.   **15-41607**
_____,
                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Douglas Harrington #1-26** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Frances Duke #1-26** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Frances Duke #1-26** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-25** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-25** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-36** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #1-36** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #2-25** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #2-25** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #2-36** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #2-36** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #3-25** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Logan Beard #3-25** |

Sheet  **155**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                                     ,   Case No.   __15-41607__
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Oil Creek #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Randolph Bottom #1-35** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Randolph Bottom #1-35** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Shannon Barker #1-31** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Shannon Barker #1-31** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Shannon Barker #1-31** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Dasbek Powell #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Dasbek Powell #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Palmyra #1** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Palmyra #3** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Randolph Lake #1-26** |
| **S & S Exploration, LP**<br>**14271 W. Peninsula**<br>**Whitehouse, TX 75797** | **Randolph Lake #1-26** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Dasbek Powell #1** |

Sheet __156__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Continental Exploration, LLC**                                    Case No. **15-41607**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Dasbek Powell #1** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Baxter Ashford #26-1 Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Douglas Harrington #2-26** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Frances Duke #1-26 Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-25 Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-36 Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-36 Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-31** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #3-36** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #5-25** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Oil Creek Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Shannon Barker #1-31 Pipeline** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Baxter Ashford #26-1** |

Sheet __157__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Baxter Ashford #26-1** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Burtle Duncan 1-35** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Burtle Duncan 1-35** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Douglas Harrington #1-26** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Douglas Harrington #1-26** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Frances Duke #1-26** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Frances Duke #1-26** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-25** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-25** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-36** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #1-36** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #2-25** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #2-25** |

Sheet  **158**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #2-36** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #2-36** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #3-25** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Logan Beard #3-25** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Oil Creek #1** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Oil Creek #1** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Randolph Bottom #1-35** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Randolph Bottom #1-35** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Shannon Barker #1-31** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Shannon Barker #1-31** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Dasbek Powell #1** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Dasbek Powell #1** |
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Randolph Lake #1-26** |

Sheet    **159**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SAC Mud Company, Inc.**<br>**P.O. Box 447**<br>**Lindale, TX 75771** | **Randolph Lake #1-26** |
| **Sagacity Inc, Dan Little Pres.**<br>**202 West Lillie Blvd**<br>**P O Box 618**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Sagacity Inc, Dan Little Pres.**<br>**202 West Lillie Blvd**<br>**P O Box 618**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Sammy Morrison**<br>**4617 Breezeway Ct.**<br>**Midland, TX 79707** | **Burtle Duncan 1-35** |
| **Sammy Morrison**<br>**4617 Breezeway Ct.**<br>**Midland, TX 79707** | **Burtle Duncan 1-35** |
| **Sandy Fiel**<br>**600 Cielito**<br>**Roswell, NM 88201** | **Schneider #2-21** |
| **Sandy Fiel**<br>**600 Cielito**<br>**Roswell, NM 88201** | **Schneider #3-4** |
| **Sara A Marvin, Revocable Tr**<br>**c/o Malcolm Walker, CPA**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Sara McElhannon Dorow**<br>**13729 69th Ave., North**<br>**Maple Grove, MN 55311** | **Burtle Duncan 1-35** |
| **Sara McElhannon Dorow**<br>**13729 69th Ave., North**<br>**Maple Grove, MN 55311** | **Burtle Duncan 1-35** |
| **Schroeder Tr., Kay A**<br>**c/o Malcolm Walker, CPA**<br>**PO Box 250969**<br>**Plano, TX 75025** | **Lochner #1-23** |
| **Scott & White Memorial Hosp**<br>**2401 South 31st**<br>**Temple, TX 76508** | **Burtle Duncan 1-35** |

Sheet ___**160**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
                                                            ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Scott & White Memorial Hosp**<br>**2401 South 31st**<br>**Temple, TX 76508** | **Burtle Duncan 1-35** |
| **Scott A. Heller**<br>**517 Smoking Oaks Dr**<br>**Ardmore, OK 73401** | **Logan Beard #1-36** |
| **Scott A. Heller**<br>**517 Smoking Oaks Dr**<br>**Ardmore, OK 73401** | **Logan Beard #2-36** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #1-25** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #1-25** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #1-36** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #1-36** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #2-25** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #2-25** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #2-36** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #2-36** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #3-25** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Logan Beard #3-25** |

Sheet __**161**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No.    __15-41607__
                                                                    ,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Shannon Barker #1-31** |
| **Scott Stanley Burch**<br>**4400 W. Oakridge St.**<br>**Broken Arrow, OK 74012** | **Shannon Barker #1-31** |
| **Sekani Exploration LLC**<br>**1409 Kerry Layne**<br>**Edmond, OK 73034** | **Burtle Duncan 1-35** |
| **Sekani Exploration LLC**<br>**1409 Kerry Layne**<br>**Edmond, OK 73034** | **Burtle Duncan 1-35** |
| **Sempra Energy, PEC Minerals**<br>**14860 Montfort Drive Suite 209**<br>**Dallas, TX 75254** | **Baxter Ashford #26-1** |
| **Sempra Energy, PEC Minerals**<br>**14860 Montfort Drive Suite 209**<br>**Dallas, TX 75254** | **Baxter Ashford #26-1** |
| **Sharon Ann Norton**<br>**758 N. Anthony Ct.**<br>**Camano Island, WA 98292** | **Lamle #1-5** |
| **Sharon Ann Norton**<br>**758 N. Anthony Ct.**<br>**Camano Island, WA 98292** | **Lamle #1-5** |
| **Sharon R McKeehan**<br>**17352 Meadow Ln**<br>**Mount Vernon, WA 98274-7764** | **Katie Faye #1-19** |
| **Sharp Minerals, Inc**<br>**1819 Newark Rd.**<br>**Zanesville, OH 43701** | **Katie Faye #1-19** |
| **Sheri Lynn Acosta**<br>**47 N Lansdown Cir**<br>**The Woodlands, TX 77382-2725** | **Schneider #2-21** |
| **Sheri Lynn Acosta**<br>**47 N Lansdown Cir**<br>**The Woodlands, TX 77382-2725** | **Schneider #3-4** |
| **Sherry Farmer Abts**<br>**16982 Cocopah St**<br>**Goodyear, AZ 85338** | **Katie Faye #1-19** |

Sheet __162__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**
_____,    Case No.    **15-41607**    _____
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Shirley Hudson**<br>**410 W Trimble**<br>**Berryville, AR 72616** | **Katie Faye #1-19** |
| **SHS, Inc.**<br>**Attn: Mrs. Suzane H. Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #1-36 Pipeline** |
| **Silver Creek Resources LLC**<br>**P O Box 1499**<br>**Gainesville, TX 76241-1499** | **Baxter Ashford #26-1 Pipeline** |
| **Silver Creek Resources LLC**<br>**P O Box 1499**<br>**Gainesville, TX 76241-1499** | **Frances Duke #1-26 Pipeline** |
| **Silver Creek Resources LLC**<br>**P O Box 1499**<br>**Gainesville, TX 76241-1499** | **Logan Beard #1-36 Pipeline** |
| **Six Pony Creek LLC**<br>**PO Box 104**<br>**Kremlin, OK 73753** | **Lochner #1-23** |
| **Sky R Lundy**<br>**PO Box 2401**<br>**Cathedral City, CA 92235** | **Katie Faye #1-19** |
| **Sondra Joan Shirley**<br>**155 Creekside Trail**<br>**Fayetteville, GA 30214** | **Burtle Duncan 1-35** |
| **Sondra Joan Shirley**<br>**155 Creekside Trail**<br>**Fayetteville, GA 30214** | **Burtle Duncan 1-35** |
| **Southwest Petroleum Co LP**<br>**P.O. Box 702377**<br>**Dallas, TX 75370-2377** | **Burtle Duncan 1-35** |
| **Southwest Petroleum Co LP**<br>**P.O. Box 702377**<br>**Dallas, TX 75370-2377** | **Burtle Duncan 1-35** |
| **Staci Leigh Stout**<br>**202 C Rose Garden Lane**<br>**Bentonville, AR 72712** | **Douglas Harrington #1-26** |
| **Staci Leigh Stout**<br>**202 C Rose Garden Lane**<br>**Bentonville, AR 72712** | **Douglas Harrington #1-26** |

Sheet __**163**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          ,    Case No.    15-41607
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Staci Leigh Stout**<br>**202 C Rose Garden Lane**<br>**Bentonville, AR 72712** | **Oil Creek #1** |
| **Staci Leigh Stout**<br>**202 C Rose Garden Lane**<br>**Bentonville, AR 72712** | **Oil Creek #1** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Baxter Ashford #26-1 Pipeline** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Douglas Harrington #2-26** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Frances Duke #1-26 Pipeline** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-25 Pipeline** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-36 Pipeline** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-36 Pipeline** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-31** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #3-36** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #5-25** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Oil Creek Pipeline** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Shannon Barker #1-31 Pipeline** |

Sheet    **164**   of    **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No.    **15-41607**
                                                                    ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Baxter Ashford #26-1** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Baxter Ashford #26-1** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Burtle Duncan 1-35** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Burtle Duncan 1-35** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Douglas Harrington #1-26** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Douglas Harrington #1-26** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Frances Duke #1-26** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Frances Duke #1-26** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-25** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-25** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-36** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Logan Beard #1-36** |
| **Steel Holdings, Inc.** <br> **Ste 8, 1700 Varsity Estates Dr., N.W.** <br> **Calgary, Alberta, CN T3B 2W9** | **Logan Beard #2-25** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re  **Continental Exploration, LLC**
_____,    Case No. ___15-41607_____
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #2-25** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #2-36** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #2-36** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #3-25** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Logan Beard #3-25** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Oil Creek #1** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Oil Creek #1** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Shannon Barker #1-31** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Shannon Barker #1-31** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Randolph Lake #1-26** |
| **Steel Holdings, Inc.**<br>**Ste 8, 1700 Varsity Estates Dr., N.W.**<br>**Calgary, Alberta, CN T3B 2W9** | **Randolph Lake #1-26** |
| **Stephanie Moore**<br>**2917 Leaning Elm Court**<br>**Oklahoma City, OK 73120** | **Katie Faye #1-19** |
| **Stephanie T Samples**<br>**1337 Madras Street**<br>**Salem, OR 97306** | **Katie Faye #1-19** |

Sheet __166__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                        ,    Case No. ___**15-41607**___
                                                                 Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Steve Farmer**<br>410 W Trimble<br>Berryville, AR 72616-4347 | **Katie Faye #1-19** |
| **Steven R. Fine**<br>3201 Robert Dr<br>Richardson, TX 75082 | **Schneider #2-21** |
| **Steven R. Fine**<br>3201 Robert Dr<br>Richardson, TX 75082 | **Schneider #3-4** |
| **Steven V & Connie S Redgate**<br>PO Box 197<br>Waynoka, OK 73860 | **Lochner #1-23** |
| **Steven W Puls**<br>425 Winnepeg Dr<br>Colorado Springs, CO 80910-3357 | **Schneider #2-21** |
| **Steven W Puls**<br>425 Winnepeg Dr<br>Colorado Springs, CO 80910-3357 | **Schneider #3-4** |
| **Sue McElvaney Tr, f/b/o Eugene McElvaney**<br>P.O. Box 840738<br>Dallas, TX 75284 | **Burtle Duncan 1-35** |
| **Sue McElvaney Tr, f/b/o Eugene McElvaney**<br>P.O. Box 840738<br>Dallas, TX 75284 | **Burtle Duncan 1-35** |
| **Sue McElvaney Tr, f/b/o William /McElvan**<br>P.O. Box 840738<br>Dallas, TX 75284 | **Burtle Duncan 1-35** |
| **Sue McElvaney Tr, f/b/o William /McElvan**<br>P.O. Box 840738<br>Dallas, TX 75284 | **Burtle Duncan 1-35** |
| **Sue Nelson**<br>15503 S. Hwy 377<br>Madill, OK 73446 | **Shannon Barker #1-31** |
| **Sue Nelson**<br>15503 S. Hwy 377<br>Madill, OK 73446 | **Shannon Barker #1-31** |
| **Sunspear Holdings LLC**<br>5299 DTC Blvd<br>Suite 1320<br>Greenwood Village, CO 80111 | **Palmyra #1** |

Sheet ___**167**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Continental Exploration, LLC**         Case No. **15-41607**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sunspear Holdings LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #1** |
| **Sunspear Holdings LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #1** |
| **Sunspear Holdings LLC**<br>**5299 DTC Blvd**<br>**Suite 1320**<br>**Greenwood Village, CO 80111** | **Palmyra #3** |
| **Suwaine Pierson Griffin**<br>**13100 Stonefield Dr., #901**<br>**Houston, TX 77014** | **Katie Faye #1-19** |
| **Suzanne Adell Floberg**<br>**34 E Wildwood Lane**<br>**Brinnon, WA 98320** | **Katie Faye #1-19** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Baxter Ashford #26-1 Pipeline** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Frances Duke #1-26 Pipeline** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #1-25 Pipeline** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #1-36 Pipeline** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #3-36** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #5-25** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Shannon Barker #1-31 Pipeline** |

Sheet __168__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                              ,    Case No. ___**15-41607**___
                                   Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Baxter Ashford #26-1** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Burtle Duncan 1-35** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Burtle Duncan 1-35** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Frances Duke #1-26** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Frances Duke #1-26** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #1-25** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #1-36** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #1-36** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #2-25** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #2-36** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #2-36** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #3-25** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Logan Beard #3-25** |

Sheet __**169**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Shannon Barker #1-31** |
| **Suzanne H Smith**<br>**10837 Shoreline Drive**<br>**Baton Rouge, LA 70809** | **Randolph Lake #1-26** |
| **Taliaferro-Lawrence Co., LLC**<br>**108 Parkway Plaza**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Taliaferro-Lawrence Co., LLC**<br>**108 Parkway Plaza**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **Tanya M Haffner**<br>**PO Box 565**<br>**Okeene, OK 73763** | **Schneider #2-21** |
| **Tanya M Haffner**<br>**PO Box 565**<br>**Okeene, OK 73763** | **Schneider #3-4** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Baxter Ashford #26-1 Pipeline** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Frances Duke #1-26 Pipeline** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-25 Pipeline** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-36 Pipeline** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-36 Pipeline** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #3-36** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #5-25** |

Sheet   **170** of   **194** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                         ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Shannon Barker #1-31 Pipeline** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Baxter Ashford #26-1** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Baxter Ashford #26-1** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Burtle Duncan 1-35** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Burtle Duncan 1-35** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Frances Duke #1-26** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Frances Duke #1-26** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-25** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-25** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-36** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #1-36** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #2-25** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #2-25** |

Sheet __171__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                      ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #2-36** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #2-36** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #3-25** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Logan Beard #3-25** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Shannon Barker #1-31** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Shannon Barker #1-31** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Randolph Lake #1-26** |
| **Ted N. Harper**<br>**4330 West Alabama St**<br>**Houston, TX 77027** | **Randolph Lake #1-26** |
| **Terry Burke**<br>**P.O. Box 1035**<br>**Aledo, TX 76008** | **Lamle #1-5** |
| **Terry Burke**<br>**P.O. Box 1035**<br>**Aledo, TX 76008** | **Lamle #1-5** |
| **Terry McCart**<br>**9118 Moss Farm**<br>**Dallas, TX 75243** | **Logan Beard #1-31** |
| **Terry McCart**<br>**9118 Moss Farm**<br>**Dallas, TX 75243** | **Shannon Barker #1-31 Pipeline** |
| **Terry McCart**<br>**9118 Moss Farm**<br>**Dallas, TX 75243** | **Shannon Barker #1-31** |

Sheet  **172**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Terry McCart**<br>**9118 Moss Farm**<br>**Dallas, TX 75243** | **Shannon Barker #1-31** |
| **Terry Schneider**<br>**P O Box 1233**<br>**Perryton, TX 79070** | **Schneider #2-21** |
| **Terry Schneider**<br>**P O Box 1233**<br>**Perryton, TX 79070** | **Schneider #3-4** |
| **Texada Development Co., Inc.**<br>**22714 Fossil Creek Circle**<br>**Katy, TX 77450** | **Logan Beard #1-36 Pipeline** |
| **Texada Development Co., Inc.**<br>**22714 Fossil Creek Circle**<br>**Katy, TX 77450** | **Logan Beard #1-31** |
| **Texada Development Co., Inc.**<br>**22714 Fossil Creek Circle**<br>**Katy, TX 77450** | **Logan Beard #3-36** |
| **Texada Development Co., Inc.**<br>**22714 Fossil Creek Circle**<br>**Katy, TX 77450** | **Logan Beard #5-25** |
| **Texas GLO - C000043328**<br>**P O Box 12873**<br>**Austin, TX 78711-2873** | **Schneider #2-21** |
| **Texas GLO - C000043328**<br>**P O Box 12873**<br>**Austin, TX 78711-2873** | **Schneider #3-4** |
| **The Madill Church of Christ**<br>**308 West Taliaferro**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **The Madill Church of Christ**<br>**308 West Taliaferro**<br>**Madill, OK 73446** | **Baxter Ashford #26-1** |
| **The Madill Church of Christ**<br>**308 West Taliaferro**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |
| **The Madill Church of Christ**<br>**308 West Taliaferro**<br>**Madill, OK 73446** | **Burtle Duncan 1-35** |

Sheet __**173**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No. ___**15-41607**___
_____ ,
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Madill Church of Christ**<br>**308 West Taliaferro**<br>**Madill, OK 73446** | **Frances Duke #1-26** |
| **The Madill Church of Christ**<br>**308 West Taliaferro**<br>**Madill, OK 73446** | **Frances Duke #1-26** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Burtle Duncan 1-35** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Burtle Duncan 1-35** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Logan Beard #1-36** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Logan Beard #1-36** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Logan Beard #2-36** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Logan Beard #2-36** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Randolph Bottom #1-35** |
| **The Prospect Company**<br>**P. O. Box 1100**<br>**Edmond, OK 73083-1100** | **Randolph Bottom #1-35** |
| **The Quintin Little Co.**<br>**P.O. Box 1509**<br>**Ardmore, OK 73402** | **Burtle Duncan 1-35** |
| **The Quintin Little Co.**<br>**P.O. Box 1509**<br>**Ardmore, OK 73402** | **Burtle Duncan 1-35** |
| **The Rabon Tr, f/b/o First Presbyterian**<br>**P.O. Box 240**<br>**Pauls Valley, OK 73075** | **Burtle Duncan 1-35** |

Sheet __**174**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Rabon Tr, f/b/o First Presbyterian**<br>**P.O. Box 240**<br>**Pauls Valley, OK 73075** | **Burtle Duncan 1-35** |
| **The Rudman Partnership**<br>**1700 Pacific Avenue**<br>**Suite 4700**<br>**Dallas, TX 75201** | **Douglas Harrington #1-26** |
| **The Rudman Partnership**<br>**1700 Pacific Avenue**<br>**Suite 4700**<br>**Dallas, TX 75201** | **Douglas Harrington #1-26** |
| **The Rudman Partnership**<br>**1700 Pacific Avenue**<br>**Suite 4700**<br>**Dallas, TX 75201** | **Oil Creek #1** |
| **The Rudman Partnership**<br>**1700 Pacific Avenue**<br>**Suite 4700**<br>**Dallas, TX 75201** | **Oil Creek #1** |
| **The Tipton Home, Inc.**<br>**PO Box 370**<br>**Tipton, OK 73570** | **Baxter Ashford #26-1** |
| **The Tipton Home, Inc.**<br>**PO Box 370**<br>**Tipton, OK 73570** | **Baxter Ashford #26-1** |
| **The Tipton Home, Inc.**<br>**PO Box 370**<br>**Tipton, OK 73570** | **Burtle Duncan 1-35** |
| **The Tipton Home, Inc.**<br>**PO Box 370**<br>**Tipton, OK 73570** | **Burtle Duncan 1-35** |
| **The Tipton Home, Inc.**<br>**PO Box 370**<br>**Tipton, OK 73570** | **Frances Duke #1-26** |
| **The Tipton Home, Inc.**<br>**PO Box 370**<br>**Tipton, OK 73570** | **Frances Duke #1-26** |
| **Thelma M Withers**<br>**PO Box 347**<br>**Kilgore, TX 75662** | **Katie Faye #1-19** |

Sheet __175__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Continental Exploration, LLC**
_____,    Case No. ____**15-41607**____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Theresa E Guthre**<br>**PO Box 145**<br>**Miami, TX 79059** | **Schneider #2-21** |
| **Theresa E Guthre**<br>**PO Box 145**<br>**Miami, TX 79059** | **Schneider #3-4** |
| **Thomas Huff McClendon**<br>**3055 State Highway 31 E**<br>**Apt. 103**<br>**Tyler, TX 75702** | **Randolph Bottom #1-35** |
| **Thomas Huff McClendon**<br>**3055 State Highway 31 E**<br>**Apt. 103**<br>**Tyler, TX 75702** | **Randolph Bottom #1-35** |
| **Thomas M Sumpter**<br>**14516 Longford Way**<br>**Edmond, OK 73013** | **Katie Faye #1-19** |
| **Thomas Ross Stout**<br>**10000 Andover Place**<br>**Fort Smith, AR 72903** | **Douglas Harrington #1-26** |
| **Thomas Ross Stout**<br>**10000 Andover Place**<br>**Fort Smith, AR 72903** | **Douglas Harrington #1-26** |
| **Thomas Ross Stout**<br>**10000 Andover Place**<br>**Fort Smith, AR 72903** | **Oil Creek #1** |
| **Thomas Ross Stout**<br>**10000 Andover Place**<br>**Fort Smith, AR 72903** | **Oil Creek #1** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Dasbek Powell #1** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Dasbek Powell #1** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Baxter Ashford #26-1 Pipeline** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Douglas Harrington #2-26** |

Sheet ___**176**___ of ___**194**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**
                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Frances Duke #1-26 Pipeline** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Logan Beard #1-25 Pipeline** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Logan Beard #1-36 Pipeline** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Logan Beard #1-31** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Logan Beard #3-36** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Logan Beard #5-25** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Oil Creek Pipeline** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Shannon Barker #1-31 Pipeline** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Baxter Ashford #26-1** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Burtle Duncan 1-35** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Douglas Harrington #1-26** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Frances Duke #1-26** |
| **Thunder Oil & Gas, LLC** P. O. Box 1788 Ardmore, OK 73402 | **Logan Beard #1-25** |

Sheet **177** of **194** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              ,    Case No.    **15-41607**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Logan Beard #1-36** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Logan Beard #2-25** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Logan Beard #2-36** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Randolph Bottom #1-35** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Shannon Barker #1-31** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Dasbek Powell #1** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Dasbek Powell #1** |
| **Thunder Oil & Gas, LLC**<br>**P. O. Box 1788**<br>**Ardmore, OK 73402** | **Randolph Lake #1-26** |
| **Timothy Holliday**<br>**PO Box 1854**<br>**Sacramento, CA 95812** | **Katie Faye #1-19** |
| **Tom A Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #1-36** |
| **Tom A Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #1-36** |
| **Tom A Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #2-36** |
| **Tom A Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #2-36** |

Sheet   **178**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                    ,    Case No.    **15-41607**
                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #1-25** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #1-25** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #2-25** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #2-25** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #3-25** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Logan Beard #3-25** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Shannon Barker #1-31** |
| **Tom A. Burch & Judy M. Burch**<br>**8551 David Drive**<br>**Rogers, AR 72756** | **Shannon Barker #1-31** |
| **Tom and Patricia Rattan**<br>**201 Ridglea Dr.**<br>**Midland, TX 79701** | **Burtle Duncan 1-35** |
| **Tom and Patricia Rattan**<br>**201 Ridglea Dr.**<br>**Midland, TX 79701** | **Burtle Duncan 1-35** |
| **Tom Goforth, M.D.**<br>**13909 Plymouth Crossing**<br>**Edmond, OK 73013-7037** | **Randolph Bottom #1-35** |
| **Tom Goforth, M.D.**<br>**13909 Plymouth Crossing**<br>**Edmond, OK 73013-7037** | **Randolph Bottom #1-35** |
| **Tommy Winkler**<br>**P.O. Box 334**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |

Sheet __179__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   **Continental Exploration, LLC**
                                                                    Case No. ___**15-41607**___
_____,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tommy Winkler**<br>**P.O. Box 334**<br>**Tishomingo, OK 73460** | **Logan Beard #1-25** |
| **Tommy Winkler**<br>**P.O. Box 334**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **Tommy Winkler**<br>**P.O. Box 334**<br>**Tishomingo, OK 73460** | **Logan Beard #2-25** |
| **Tommy Winkler**<br>**P.O. Box 334**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **Tommy Winkler**<br>**P.O. Box 334**<br>**Tishomingo, OK 73460** | **Logan Beard #3-25** |
| **Tony Ray Warren**<br>**4020 Monroe Dr**<br>**Midlothian, TX 76065** | **Douglas Harrington #1-26** |
| **Tony Ray Warren**<br>**4020 Monroe Dr**<br>**Midlothian, TX 76065** | **Douglas Harrington #1-26** |
| **Tony Ray Warren**<br>**4020 Monroe Dr**<br>**Midlothian, TX 76065** | **Oil Creek #1** |
| **Tony Ray Warren**<br>**4020 Monroe Dr**<br>**Midlothian, TX 76065** | **Oil Creek #1** |
| **Triangle Royalty Corporation**<br>**1019 Waterwood Pkwy, Ste A**<br>**Edmond, OK 73034** | **Lamle #1-5** |
| **Triangle Royalty Corporation**<br>**1019 Waterwood Pkwy, Ste A**<br>**Edmond, OK 73034** | **Lamle #1-5** |
| **Trout Exploration LLC**<br>**P O Box 21826**<br>**Oklahoma City, OK 73120** | **Logan Beard #1-25** |
| **Trout Exploration LLC**<br>**P O Box 21826**<br>**Oklahoma City, OK 73120** | **Logan Beard #1-25** |

Sheet __**180**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**
_____,    Case No.    **15-41607**    _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Trout Exploration LLC**<br>**P O Box 21826**<br>**Oklahoma City, OK 73120** | **Logan Beard #2-25** |
| **Trout Exploration LLC**<br>**P O Box 21826**<br>**Oklahoma City, OK 73120** | **Logan Beard #2-25** |
| **Trout Exploration LLC**<br>**P O Box 21826**<br>**Oklahoma City, OK 73120** | **Logan Beard #3-25** |
| **Trout Exploration LLC**<br>**P O Box 21826**<br>**Oklahoma City, OK 73120** | **Logan Beard #3-25** |
| **Vaquillas Proven Minerals, LTD**<br>**5810 San Bernardo Suite 490**<br>**Walker Plaza Building**<br>**Laredo, TX 78041** | **Vaquillas Ranch #1** |
| **Vernon Ward Jr.**<br>**Box 235**<br>**Yamhill, OR 97148** | **Katie Faye #1-19** |
| **Vickie L Yeager**<br>**102330 Cotton Rd**<br>**Hunter, OK 74640** | **Schneider #2-21** |
| **Vickie L Yeager**<br>**102330 Cotton Rd**<br>**Hunter, OK 74640** | **Schneider #3-4** |
| **Vickie Norman**<br>**RR1 Box 8**<br>**Woodward, OK 73801-9704** | **Schneider #2-21** |
| **Vickie Norman**<br>**RR1 Box 8**<br>**Woodward, OK 73801-9704** | **Schneider #3-4** |
| **Vickie Sue McKinnon**<br>**1402 N Roosevelt**<br>**Guymon, OK 73942** | **Schneider #2-21** |
| **Vickie Sue McKinnon**<br>**1402 N Roosevelt**<br>**Guymon, OK 73942** | **Schneider #3-4** |
| **Virginia Pritchett**<br>**1500 Toya Lane**<br>**El Cajon, CA 92021** | **Katie Faye #1-19** |

Sheet    **181**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Virginia Rush Life Tenant**<br>**Ft 1 Box A-60**<br>**Fort Supply, OK 73841-9801** | **Katie Faye #1-19** |
| **Walker Edward Brown**<br>**2418 Wild Valley Dr**<br>**Jackson, MS 39211** | **Katie Faye #1-19** |
| **Wallace Floyd Farmer**<br>**26042 S. Girard St.**<br>**Hemet, CA 92544** | **Katie Faye #1-19** |
| **Walter Oil & Gas Corporation**<br>**1100 Louisiana**<br>**Suite 200**<br>**Houston, TX 77002** | **Logan Beard #1-36 Pipeline** |
| **Waltrip Energy, Ltd.**<br>**3343 Lock Ave., # 103**<br>**Fort Worth, TX 76107** | **Frances Duke #1-26** |
| **Wayne L Alexander**<br>**1713 Coronado St.**<br>**Arlington, TX 76014** | **Logan Beard #1-25** |
| **Wayne L Alexander**<br>**1713 Coronado St.**<br>**Arlington, TX 76014** | **Logan Beard #1-25** |
| **Wayne L Alexander**<br>**1713 Coronado St.**<br>**Arlington, TX 76014** | **Logan Beard #2-25** |
| **Wayne L Alexander**<br>**1713 Coronado St.**<br>**Arlington, TX 76014** | **Logan Beard #2-25** |
| **Wayne L Alexander**<br>**1713 Coronado St.**<br>**Arlington, TX 76014** | **Logan Beard #3-25** |
| **Wayne L Alexander**<br>**1713 Coronado St.**<br>**Arlington, TX 76014** | **Logan Beard #3-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |

Sheet __182__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Continental Exploration, LLC**
                                                                    ,     Case No. ____**15-41607**_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Douglas Harrington #1-26** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Douglas Harrington #1-26** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Frances Duke #1-26** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Frances Duke #1-26** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-36** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #1-36** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-36** |

Sheet __**183**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                              ,    Case No. ___**15-41607**___
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #2-36** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #3-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Logan Beard #3-25** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Oil Creek #1** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Oil Creek #1** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Wayne Newkumet**<br>**P.O. Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Baxter Ashford #26-1** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Burtle Duncan 1-35** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Douglas Harrington #1-26** |

Sheet __**184**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                          , Case No. ___**15-41607**_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Douglas Harrington #1-26** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Frances Duke #1-26** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Frances Duke #1-26** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #1-25** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #1-25** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #1-36** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #1-36** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #2-25** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #2-25** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #2-36** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #2-36** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #3-25** |
| **Wayne Newkumet, Trustee** P O Box 11330 Midland, TX 79702 | **Logan Beard #3-25** |

Sheet __**185**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    , Case No. _____**15-41607**_____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Oil Creek #1** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Oil Creek #1** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Shannon Barker #1-31** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Wayne Newkumet, Trustee**<br>**P O Box 11330**<br>**Midland, TX 79702** | **Randolph Lake #1-26** |
| **Wes-Tex Drilling Company**<br>**P O Box 3739**<br>**Abilene, TX 79604** | **Lamle #1-5** |
| **Wes-Tex Drilling Company**<br>**P O Box 3739**<br>**Abilene, TX 79604** | **Lamle #1-5** |
| **Westley Keith Sumpter**<br>**PO Box 261**<br>**Stephenville, TX 76401** | **Katie Faye #1-19** |
| **Wilbert T Babitzke**<br>**4317 S 21st St**<br>**Ft Smith, AR 72903** | **Schneider #2-21** |
| **Wilbert T Babitzke**<br>**4317 S 21st St**<br>**Ft Smith, AR 72903** | **Schneider #3-4** |
| **William Andrew Sliger, Sr.**<br>**854 Hawks Rd.**<br>**Martin, TN 38237** | **Logan Beard #1-25** |
| **William Andrew Sliger, Sr.**<br>**854 Hawks Rd.**<br>**Martin, TN 38237** | **Logan Beard #1-25** |

Sheet __**186**__ of __**194**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                          Case No.    **15-41607**
                                                                            ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **William Andrew Sliger, Sr.**<br>**854 Hawks Rd.**<br>**Martin, TN 38237** | **Logan Beard #2-25** |
| **William Andrew Sliger, Sr.**<br>**854 Hawks Rd.**<br>**Martin, TN 38237** | **Logan Beard #2-25** |
| **William Andrew Sliger, Sr.**<br>**854 Hawks Rd.**<br>**Martin, TN 38237** | **Logan Beard #3-25** |
| **William Andrew Sliger, Sr.**<br>**854 Hawks Rd.**<br>**Martin, TN 38237** | **Logan Beard #3-25** |
| **William H McLain**<br>**575 S 200 E**<br>**Willard, UT 84340-9606** | **Douglas Harrington #1-26** |
| **William H McLain**<br>**575 S 200 E**<br>**Willard, UT 84340-9606** | **Douglas Harrington #1-26** |
| **William H McLain**<br>**575 S 200 E**<br>**Willard, UT 84340-9606** | **Oil Creek #1** |
| **William H McLain**<br>**575 S 200 E**<br>**Willard, UT 84340-9606** | **Oil Creek #1** |
| **William J Holliday**<br>**a/o Diana Gilmore Holliday**<br>**325 Valley Dr**<br>**Brisbane, CA 94005** | **Katie Faye #1-19** |
| **William L & Cathy S Ardrey JTWROS**<br>**4 Lake Forest Court**<br>**Trophy Club, TX 76262** | **Ardrey #1** |
| **William R Godfrey Estate**<br>**c/o Peter Godfrey, PersRprsntv**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #1-25 Pipeline** |
| **William R Godfrey Estate**<br>**c/o Peter Godfrey, PersRprsntv**<br>**P.O. Box 200**<br>**Madill, OK 73446-0200** | **Logan Beard #5-25** |

Sheet    **187**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                                    Case No.    **15-41607**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Shannon Barker #1-31 Pipeline** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Logan Beard #1-25** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Logan Beard #1-25** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Logan Beard #2-25** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Logan Beard #2-25** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Logan Beard #3-25** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Logan Beard #3-25** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Shannon Barker #1-31** |
| **William R Godfrey Estate** <br> **c/o Peter Godfrey, PersRprsntv** <br> **P.O. Box 200** <br> **Madill, OK 73446-0200** | **Shannon Barker #1-31** |
| **Wilma Jean Ratzlaff** <br> **4723 S Burmac Rd** <br> **Burrton, KS 67020** | **Katie Faye #1-19** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Baxter Ashford #26-1** |

Sheet **188** of **194** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                          Case No.    **15-41607**
                                                    ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Baxter Ashford #26-1** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Douglas Harrington #1-26** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Douglas Harrington #1-26** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Logan Beard #1-25** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Logan Beard #1-25** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Logan Beard #2-25** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Logan Beard #2-25** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Logan Beard #3-25** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Logan Beard #3-25** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Oil Creek #1** |
| **Wilmoth Interests, Inc.** <br> **550 Hastings Rd.** <br> **Marion Center, PA 15759** | **Oil Creek #1** |
| **Winston Edel Baggs** <br> **PO Box 3014** <br> **Chino Valley, AZ 86323** | **Katie Faye #1-19** |
| **Winston H Dines** <br> **5 Delwood Circle** <br> **Durango, CO 81301** | **Katie Faye #1-19** |

Sheet    **189**    of    **194**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **Continental Exploration, LLC**                                    ,    Case No.    **15-41607**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Logan Beard #1-25** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Logan Beard #1-25** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Logan Beard #2-25** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Logan Beard #2-25** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Logan Beard #3-25** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Logan Beard #3-25** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Shannon Barker #1-31** |
| **Woody Family Ltd. Partnership** **201 South Second** **Madill, OK 73446** | **Shannon Barker #1-31** |
| **Wright Trust, Jean A** **c/o Malcolm Walker, CPA** **PO Box 250969** **Plano, TX 75025** | **Lochner #1-23** |
| **Wynne Royalty LLC** **PO Box 220** **Jenks, OK 74037** | **Katie Faye #1-19** |
| **Wyotex Oil Co.** **P.O. Box 280969** **Lakewood, CO 80228-0969** | **Lamle #1-5** |
| **Wyotex Oil Co.** **P.O. Box 280969** **Lakewood, CO 80228-0969** | **Lamle #1-5** |
| **XTO Energy Inc** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #1-36 Pipeline** |

Sheet  **190**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Continental Exploration, LLC**                                        ,    Case No.    __15-41607__
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Logan Beard #1-31 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Shannon Barker #1-31 Pipeline |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Baxter Ashford #26-1 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Burtle Duncan 1-35 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Burtle Duncan 1-35 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Frances Duke #1-26 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Logan Beard #1-25 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Logan Beard #1-36 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Logan Beard #2-25 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Logan Beard #2-36 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Randolph Bottom #1-35 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Shannon Barker #1-31 |
| XTO Energy Inc<br>810 Houston Street<br>Fort Worth, TX 76102-6298 | Shannon Barker #1-31 |

Sheet __191__ of __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**

                                              ,     Case No.    **15-41607**

                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **XTO Energy Inc**<br>**810 Houston Street**<br>**Fort Worth, TX 76102-6298** | **Shannon Barker #1-31** |
| **XTO Energy Inc**<br>**810 Houston Street**<br>**Fort Worth, TX 76102-6298** | **Randolph Lake #1-26** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Baxter Ashford #26-1 Pipeline** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Frances Duke #1-26 Pipeline** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Logan Beard #1-25 Pipeline** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Logan Beard #1-36 Pipeline** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Logan Beard #3-36** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Oil Creek Pipeline** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Shannon Barker #1-31 Pipeline** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Douglas Harrington #1-26** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Frances Duke #1-26** |
| **XTO Energy Inc (Chinn)**<br>**810 Houston St**<br>**Fort Worth, TX 76102-6298** | **Logan Beard #2-36** |
| **XTO Energy Inc (Chpk)**<br>**810 Houston Street**<br>**Fort Worth, TX 76102-6298** | **Douglas Harrington #2-26** |

Sheet  **192**  of  **194**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                        Case No.   **15-41607**
_____ ,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #1-25 Pipeline** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #1-36 Pipeline** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #1-31** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #3-36** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #5-25** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Shannon Barker #1-31 Pipeline** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #2-36** |
| **XTO Energy Inc (Chpk)** **810 Houston Street** **Fort Worth, TX 76102-6298** | **Logan Beard #3-25** |
| **XTO Energy Inc (Enrgy PPI SUSP)** | **Logan Beard #1-36** |
| **XTO Energy Inc (Enrgy PPI SUSP)** | **Logan Beard #2-36** |
| **XTO Energy Inc (PPI Chinn SUSP)** | **Logan Beard #1-36** |
| **XTO Energy Inc (PPI Chinn SUSP)** | **Logan Beard #2-36** |
| **XTO Energy Inc (PPI Chspk SUSP)** | **Logan Beard #1-36** |
| **XTO Energy Inc (PPI Chspk SUSP)** | **Logan Beard #2-36** |
| **Young Trust, Janice, c/o Ayres, Young, C** **6333 S. 91st E. Ave., #232** **Tulsa, OK 74133** | **Baxter Ashford #26-1** |
| **Young Trust, Janice, c/o Ayres, Young, C** **6333 S. 91st E. Ave., #232** **Tulsa, OK 74133** | **Baxter Ashford #26-1** |

Sheet  __193__ of  __194__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Continental Exploration, LLC**                                    Case No.   **15-41607**
                                         ,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Frances Duke #1-26** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Frances Duke #1-26** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Logan Beard #1-25** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Logan Beard #1-25** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Logan Beard #2-25** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Logan Beard #2-25** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Logan Beard #3-25** |
| **Young Trust, Janice, c/o Ayres, Young, C 6333 S. 91st E. Ave., #232 Tulsa, OK 74133** | **Logan Beard #3-25** |

Sheet   **194**   of   **194**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Continental Exploration, LLC**                                    ,     Case No.   **15-41607**
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Douglas Harrington**<br>**1812 Wyndcliff**<br>**Richardson, TX 75082** | **Wells Fargo Bank N.A.**<br>**PO Box 6995**<br>**Portland, OR 97228** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Texas

In re  **Continental Exploration, LLC**

Debtor(s)

Case No.  **15-41607**

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**232**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 30, 2015**

Signature  **/s/ Douglas Harrington**
**Douglas Harrington**
**Managing Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of Texas

In re   **Continental Exploration, LLC**                                    Case No.   **15-41607**
                                    Debtor(s)                    Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,721,792.11** | **2015 YTD:** |
| **$10,766,020.07** | **2014:** |
| **$2,280,053.57** | **2013:** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

---

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **AES Drilling Fluids LLC** <br> **11767 Katy Frwy, Ste 230** <br> **Houston, TX 77079** | | **$10,000.00** | **$152,887.63** |
| **Drillright Technology, Inc.** <br> **9630 Pole Rd.** <br> **Oklahoma City, OK 73160** | | **$10,000.00** | **$160,000.00** |
| **Liquid Mud Co., L.L.C.** <br> **5412 N W 122nd Terrace** <br> **Oklahoma City, OK 73162** | | **$8,360.00** | **$3,344.36** |
| **Quasar Energy Services, Inc.** <br> **3288 FM 51** <br> **Gainesville, TX 76240-0208** | | **$10,000.00** | **$10,000.00** |
| **Sutherland Well** <br> **9716 Highway 76** <br> **Healdton, OK 73438** | | **$8,768.00** | **$0.00** |
| **Rosenthal Weiner LLP** <br> **12221 Merit Dr., Ste 1640** <br> **Dallas, TX 75251** | | **$15,000.00** | **$1,065.13** |
| **Geary Porter** | | **$20,000.00** | **$0.00** |
| **Wells Fargo Bank N.A.** <br> **PO Box 6995** <br> **Portland, OR 97228** | | **$46,634.99** | **$1,692,770.12** |
| **Timothy Rodriguez** | | **$7,800.00** | **$0.00** |
| **Norton Rosenthal** | | **$6,036.00** | **$0.00** |

    *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

None ☐   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Ancient Seas** | | **$84,252.62** | **$0.00** |
| **Douglas HArrinton** | | **$111,105.66** | **$0.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Paul G Kratzig d/b/a Kratzig Law Firm VS. Douglas Harrington Continental Exploration, LLC and Ancient Seas Exploration & Production, LLC NO. 2013-CCV-60886-4** | | **IN THE COUNTY COURT AT WAW NUMBER 4 OF NUECES COUNTY, TEXAS** | |
| **LOGAN BEARD and MARY LOU BEARD Husband and Wife vs. CONTINENTAL EXPLORATION, LLC, a Texas Limited Liability Company:BDT OIL & GAS, LP, a Texas Limited Partnership; CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP Case No. C5-15-50** | **Surface Damage** | **IN THE DISTRICT COURT OF MASHALL COUNTY STATE OF OKLAHOMA** | |
| **Logan Beard and Mary Lou Beard, vs contintal Exploration. Case No. CJ-2015-24** | **Surface Damage Lawsuit** | **In The District Court of Johnston County, Oklahoma** | |
| **Logan Beard and Mary Lou Beard vs Continental Exploration, LLC, Case No. CJ-15-48** | **Suface Damage Lawsuit** | **In The District Court of Marshall Courty State of Oklahoma State of Oklahoma** | |
| **Logan Beeard and Mary Lou Beard vs. Continental Exploration, LLC, a Texas Limited Liability Company Case No. CJ-2015-23** | **Surface Damage Lawsuit** | **In The District Court of Johnston County, Tishomingo, Oklahoma** | |
| **Logan Beard and Mary Lou Beard, vs. Continental Exploration, LLC. Case No. CJ-15-47** | **Surface Damage Lawsuit** | **In The District Court of Marshall County State of Oklahoma** | |
| **Madill Gas Processing v. COntinental Exploration** | **suit on debt** | **Tulsa county Oklahoma case CJ-2013-2376** | **pending** |
| **Logan Beard and Mary Lou Beard vs Continental Exploration, LLC Case No. CJ 15-49** | **Surface Damage Lawsuit** | **In the District Court of Marshall County State of Oklahoma** | |
| **Continental Exploration v Tres Management, Inc., DC15-03953** | | **68th Judicial District Dallas County** | |
| **Continental Exploration v Pinnacle Energy Services LLC DC15-045545** | | **191st Jud. Dist, Dallas County** | |
| **Countinental Exploration, LLC v. Gary Charles Dobbs Case No. 2013-0249M-CV** | | **In The Disctrict Court 97th Judicial District Montague County, Texas** | |

B7 (Official Form 7) (04/13)
4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **B&W Operating, LLC v. Continental** | applications to amend pooling orders | **Oklahoma Corporations Commission 4 cases** | pending |
| **Chesapeake v. Continental** | **Suit on debt** | **Oklahoma State Court** | pending |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)
5

### 8.  Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Eric A Liepins P.C.**<br>**12770 Coit Road**<br>**Dallas, TX 75251** | **$26717** | |

### 10.  Other transfers

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11.  Closed financial accounts

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**12.  Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13.  Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None
☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER **see attached list** | DESCRIPTION AND VALUE OF PROPERTY **The Debtor has certain funds which would belong to third parties, which have not been delivered because of some inability to locate the party or a dispute of actual entitlement to funds.** | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None
■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

B7 (Official Form 7) (04/13)
7

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None ■  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                           DATES SERVICES RENDERED

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Ricky Bowman**<br>**111 E. 3rd Street**<br>**Sweetwater, TX 79556** | |
| **Anne Posey** | **In house bookkeeping** |
| **Sharon Petry** | **in house accounting** |
| **Terri McCart** | **in house accounting** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the
     books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and
     records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Debtor** | |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement
     was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo** | |

---

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
     and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Douglas Harrington**<br>**1812 Wyndcliff**<br>**Richardson, TX 75082** | **President** | **100% owner** |

B7 (Official Form 7) (04/13)
9

### 22 . Former partners, officers, directors and shareholders

None ■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|---------------------|

None ■

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

### 23 . Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|
| **See 3c** | | |

### 24. Tax Consolidation Group.

None ■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|---------------------------------------|

### 25. Pension Funds.

None ■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|---------------------------------------|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **September 30, 2015**          Signature  **/s/ Douglas Harrington**

**Douglas Harrington**
**Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

### Eastern District of Texas

In re  **Continental Exploration, LLC**
_____,
                              Debtor

Case No. ___**15-41607**_____

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Douglas Harrington**<br>**8112 Windcliff Drive**<br>**Richardson, TX 75082** | | **100%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**September 30, 2015**_____     Signature_**/s/ Douglas Harrington**_____

                                                 **Douglas Harrington**
                                                 **Managing Member**

_Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

Revised 7/2001                                                                                    LRBP Appendix 1007-b-6

# United States Bankruptcy Court
## Eastern District of Texas

In re   **Continental Exploration, LLC**                                    Case No.   **15-41607**
                                    Debtor(s)                               Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

I, the Managing Member of the corporation named as the debtor in this case, hereby verify that

the attached list of creditors is true and correct to the best of my knowledge.

Creditor Matrix Format (check one):

Diskette:          _____

Paper:             _____**X**_____

Date:   **September 30, 2015**                    **/s/ Douglas Harrington**
                                                  **Douglas Harrington/Managing Member**
                                                  Signer/Title